1          UNITED STATES DISTRICT COURT

2          CENTRAL DISTRICT OF CALIFORNIA

3                    - - -

4     HONORABLE DAVID O. CARTER, JUDGE PRESIDING

5                    - - -

6

7    UNITED STATES OF AMERICA,          )
                                        )
8              Plaintiff,               )
                                        )
9      vs.                              ) No. CR 02-938(E)-DOC
                                        )
10   BARRY BYRON MILLS; TYLER DAVIS     )  DAY 2 - VOLUME II
     BINGHAM; CHRISTOPHER OVERTON       )
11   GIBSON; EDGAR WESLEY HEVLE,        )
                                        )   **ORIGINAL**
12             Defendants.              )
     _____)

13

14

15

16          REPORTER'S TRANSCRIPT OF PROCEEDINGS

17              Santa Ana, California

18            Tuesday, March 14, 2006

19

20

21
     JANE C.S. RULE, CSR No. 9316
22   Federal Court Reporter
     UNITED STATES DISTRICT COURT
23   411 West Fourth Street, Room 1053
     Santa Ana, California 92701-4516
24   (714) 558-7755

25   Reporter's Reference:  06-03-14 ABD2V2

```
 1   APPEARANCES:

 2

 3   On behalf of the Plaintiff UNITED STATES OF AMERICA:

 4           OFFICE OF THE UNITED STATES ATTORNEY
             BY:   STEPHEN C. WOLFE
 5                 MICHAEL W. EMMICK
                   JOEY L. BLANCH
 6                 Attorneys at Law
             312 North Spring Street
 7           Los Angeles, California 90012
             (213) 894-0511
 8
                           - AND -
 9
             OFFICE OF THE UNITED STATES ATTORNEY
10           BY:   TERRI K. FLYNN
                   Attorney at Law
11                 411 West 4th Street
                   8th Floor
12                 Santa Ana, California 92701
                   (714) 338-3592
13

14   On behalf of the Defendant BARRY BYRON MILLS:

15           LAW OFFICES OF H. DEAN STEWARD
             BY:   H. DEAN STEWARD
16                 Attorney at Law
             107 Avenida Miramar
17           Suite C
             San Clemente, California 92672
18           (949) 481-4900

19                         - AND -

20           LAW OFFICES OF MARK F. FLEMING
             BY:   MARK F. FLEMING
21                 Attorney at Law
             433 "G" Street
22           Suite 202
             San Diego, CA 92101
23           (619) 652-9970

24

25
```

```
 1   APPEARANCES (Continued):

 2


 3   On behalf of the Defendant TYLER DAVIS BINGHAM:

 4           LAW OFFICES OF MICHAEL V. WHITE
             BY:  MICHAEL V. WHITE
 5                Attorney at Law
             1717 Fourth Street
 6           Third Floor
             Santa Monica, California 90401
 7           (310) 576-6242

 8                      - AND -

 9           STEWART & HARRIS
             ATTORNEYS AT LAW
10           BY:  WILLIAM S. HARRIS
                  Attorney at Law
11           1499 Huntington Drive
             Suite 403
12           South Pasadena, California 91030
             (626)441-9300
13

14   On behalf of the Defendant CHRISTOPHER OVERTON GIBSON:

15           LAW OFFICES OF KENNETH A. REED
             BY:  KENNETH A. REED
16                Attorney at Law
             404 West Fourth Street
17           Suite C
             Santa Ana, California 92701
18           (714) 953-7400

19

20

21

22

23

24

25
```

```
 1  APPEARANCES (Continued):

 2

 3  On behalf of the Defendant EDGAR WESLEY HEVLE:

 4          LAW OFFICES OF BERNARD J. ROSEN
            BY:  BERNARD J. ROSEN
 5               Attorney at Law
            1717 Fourth Street
 6          Suite 300
            Santa Monica, California 90401
 7          (310) 451-4577

 8                    - AND -

 9          LAW OFFICES OF DONALD J. CALABRIA
            BY:  DONALD J. CALABRIA
10               Attorney at Law
            16133 Ventura Boulevard
11          Suite 600
            Encino, California 91436
12          (818) 990-0110

13

14

15

16

17

18

19

20

21

22

23

24

25
```

CR 02-938(E)-DOC          March 14, 2006                    5

1                          I N D E X

2

3

4

5  JURY TRIAL - DAY 2 (OPENING STATEMENTS)

6      OPENING STATEMENT (Continued) BY MR. EMMICK - PAGE 6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

CR 02-938(E)-DOC          March 14, 2006                          6

| 10:34 | 1 | **SANTA ANA, CALIFORNIA, TUESDAY, MARCH 14, 2006** |

10:34  1          **SANTA ANA, CALIFORNIA, TUESDAY, MARCH 14, 2006**

10:34  2                    **DAY 2 - VOLUME II**

10:34  3                      **(10:43 a.m.)**

10:34  4          THE COURT:  All right.  Then, Counsel, let's go back

10:43  5  in session.

10:43  6          All counsel are present.  The defendants are present.

10:43  7  The government is present.

10:43  8          MS. FLYNN:  Two of us, yes.

10:43  9          THE COURT:  Two of the four government are present,

10:43  10  but Mr. Wolfe will be here, and Ms. Blanch will be here in a

10:43  11  moment.

10:43  12          Mr. Emmick, are you comfortable in proceeding?

0:43  13          MR. EMMICK:  Yes, your Honor.

10:43  14          THE COURT:  Okay.  Then if you would be kind enough,

10:43  15  George, invite the jury in.

10:45  16          (The following proceedings is taken in the presence of

10:45  17  the jury.)

10:45  18          THE COURT:  All right.  We are back in session.  The

10:45  19  jury is present.  All counsel, the defendants are still

10:45  20  present.  The government is present.

10:45  21          Mr. Emmick, if you'd like to continue with your

10:45  22  opening statement, please.

10:45  23          MR. EMMICK:  Thank you, your Honor.

10:45  24          **GOVERNMENT'S OPENING STATEMENT (Continued.)**

0:45  25          MR. EMMICK:  Now, we are going to turn our attention

10:45   1   to the chronology of the murder-related charges.  There will be

10:45   2   between 15 and 20 of these slides, and I'll be talking about

10:45   3   the facts, and I'll be talking about them in a fair amount of

10:45   4   detail, even though it's about five, ten minutes each one.  So

10:45   5   I want to suggest three ways that I've tried to make this a

10:46   6   little simpler and easier to -- to follow along with.

10:46   7          One is that we're going to be using these PowerPoints.

10:46   8   Another thing is that you'll see that they all follow a kind of

10:46   9   a pattern.  There is offensive conduct, offensive to the Aryan

10:46   10  Brotherhood.  It's reported to some decisionmaker.  A decision

10:46   11  is made to carry out an attempted murder or a murder.  That's

10:46   12  reported to someone to carry it out.  There is some planning,

0:46   13  and then the actual murder is either committed or attempted,

10:46   14  and then there is further discussion about what -- what was

10:46   15  done.  So that's a kind of a pattern that happens in each and

10:46   16  every one of these cases.

10:46   17         Another way to think about it that makes it a bit

10:46   18  easier, and you won't be quite so saturated with details, is

10:46   19  I'm going to start with kind of the simple version of it, the

10:47   20  core version.  We'll talk about the core version for ten

10:47   21  seconds, and then -- then we're going to add the details.  So

10:47   22  that's another way that I hope to make this a little simpler

10:47   23  and easier for you to -- to understand.

10:47   24         And the third thing is I'll try to identify for each

0:47   25  of the murders some reason why it's easier to remember.  It's

CR 02-938(E)-DOC          March 14, 2006                    8

10:47   1   easier to remember because the person's name is Puppet, or it's

10:47   2   easier to remember because this one happened to involve an

10:47   3   actual conviction.

10:47   4        So that having been said, why don't we just work our

10:47   5   way through each of these slides, and we'll see how it goes.

10:47   6        You'll see on this slide, for example, and this will

10:47   7   be all -- the way all the slides will look.  In the upper left,

10:47   8   we've got the name of the victim, John Marzloff, the date, the

10:47   9   location, how it is charged in the racketeering count, that is,

10:47  10   this is charged as a murder and as a conspiracy, and I've

10:47  11   identified which defendants are actually named in that

10:48  12   particular racketeering act charged.  And you'll also see that

10:48  13   when I said that it's sort of the simple version or the core

10:48  14   version is in this case, that Tom Silverstein at Leavenworth

10:48  15   sends a message to Mills saying that he'd like John Marzloff to

10:48  16   be killed and Mills, in fact, kills John Marzloff.  So that's

10:48  17   the simple version.  Let's add a little bit of detail so

10:48  18   that -- so it's a little more meaningful.

10:48  19        John Marzloff is an inmate who was at Leavenworth with

10:48  20   Tom Silverstein.  This is in about 1979.  You'll remember Tom

10:48  21   Silverstein as the person I referred to earlier as "Terrible

10:48  22   Tom," one of the persons who later becomes a commissioner when

10:48  23   they create the commission.  Marzloff has a drug deal with

10:48  24   Silverstein, and Marzloff shorts the drugs, that is, that he

10:49  25   kind of tries to cheat Silverstein.  Silverstein finds out

CR 02-938(E)-DOC          March 14, 2006                        9

```
10:49   1   about it and vows to kill Marzloff.  These discussions are
10:49   2   heard by some inmates there at Leavenworth, and what happens is
10:49   3   Marzloff gets transferred to the United States Penitentiary at
10:49   4   Atlanta.  Although he may have felt safer in a sense there, at
10:49   5   Atlanta was Silverstein's Aryan Brotherhood buddy, Barry Mills.
10:49   6        Using an AB associate, Silverstein sends a note to
10:49   7   Mills, and basically, the note says that Marzloff needed to be
10:49   8   killed because of this -- his effort to try to beat a brother
10:50   9   by shorting him on this drug deal.  Mills, then, enlists the
10:50   10  assistance of some other people, some other inmates, in order
10:50   11  to help him carry out this order to -- to kill John Marzloff.
10:50   12  The three people involved here are Danny Holliday, Thomas
10:50   13  Miller, a person by the name of Eulyus Murray.
10:50   14        Now, their role is to help lure Marzloff to the
10:50   15  bathroom of a prison recreation area, basically, on the idea
10:50   16  that Thomas Miller, who's a tattooist, is going to put a tattoo
10:50   17  on Marzloff.
10:50   18        Well, in fact, what happens is when they get inside --
10:50   19  when they get inside the -- the bathroom, Miller stands out by
10:50   20  the door, Holliday and Mills are inside with Marzloff, and
10:50   21  Mills pulls out knives and stabs and hacks at John Marzloff,
10:51   22  stabbing him in the neck and in the chest and in the head, and
10:51   23  the reason therein, Marzloff dies.
10:51   24        The murder gets reported in the newspapers, and the
10:51   25  newspapers make their way back to Tom Silverstein.  And
```

CR 02-938(E)-DOC          March 14, 2006                    10

```
`0:51   1   Silverstein is elated, because he has been able to show, as he
10:51   2   put it, "Show these young punks that you can't put one over on
10:51   3   us."
10:51   4          This -- this -- this elation, this celebration, if you
10:51   5   will, is overheard by an inmate by the name John Malone and by
10:51   6   a guard by the name of Scott Hageman.  Also involved in the
10:51   7   celebration and the discussion is Defendant Hevle.
10:51   8          It turns out, though, that this stabbing scene was
10:51   9   witnessed by another inmate by the name of Adam Solomon.  Adam
10:52  10   Solomon ends up reporting it to the authorities.  So, you know,
10:52  11   what looked like was going to be a -- as a private murder in
10:52  12   the bathroom was immediately reported.  And not only did
 0:52  13   Solomon ultimately decide to cooperate, but Holliday decided to
10:52  14   cooperate as well.  When Holliday decided to cooperate, Mills
10:52  15   took steps to take care of Holliday, to arrange to have
10:52  16   Holliday killed.  He made those arrangements through another
10:52  17   witness by the name of Anthony Van Buskirk.  Holliday, though,
10:52  18   was not killed at that time.
10:52  19          Marzloff was charged, and in the midst of the trial
10:52  20   proceedings, he had a discussion with another inmate by the
10:52  21   name of McGroarty.  In the course of that discussion, there was
10:52  22   a lot of talk on a lot of different subjects, but one of the
10:53  23   things that Mr. Mills said was "Yes, I did try to kill
10:53  24   Marzloff.  In fact, I tried to cut his head off."
 0:53  25          There was a trial in 1981, and in the course of that
```

| | | |
|---|---|---|
| 0:53 | 1 | trial, Mills called a number of witnesses.  One of Mills' |
| 10:53 | 2 | witnesses at the time was Thomas Miller.  You'll see he's |
| 10:53 | 3 | the -- the third name there in the middle.  Another witness was |
| 10:53 | 4 | Eulyus Murray, who decided at the last minute to testify on the |
| 10:53 | 5 | government's behalf rather than on Mills' behalf.  Mills was, |
| 10:53 | 6 | in fact, convicted of murder and conspiracy to murder John |
| 10:53 | 7 | Marzloff.  Mills, in turn, mentions the Marzloff killings to |
| 10:53 | 8 | several other AB members over time, and those include Kevin |
| 10:53 | 9 | Roach, Eugene Bentley, Phil Meyers, Al Benton and Glen West. |
| 10:54 | 10 | Years later Thomas Miller, sometimes known as Buzz |
| 10:54 | 11 | Miller, decides to abandon his Aryan Brotherhood connections |
| 10:54 | 12 | and to cooperate with the government.  He is still cooperating, |
| 0:54 | 13 | and in this case he'll testify about Mills' killing of |
| 10:54 | 14 | Marzloff, and he'll explain how and why he lied for Mills at |
| 10:54 | 15 | the 1981 trial. |
| 10:54 | 16 | Now, we are going to be proving up this particular |
| 10:54 | 17 | murder through the witnesses that I have circled in red, |
| 10:54 | 18 | through Malone and Hageman on the right, and the center there, |
| 10:54 | 19 | Van Buskirk and McGroarty. |
| 10:54 | 20 | On the far left, you'll see that those five Aryan |
| 10:54 | 21 | Brotherhood members that Mills spoke with over time, that's |
| 10:54 | 22 | just a little piece of each of their testimony.  Holliday and |
| 10:54 | 23 | Miller will testify.  Holliday has passed away since then, so |
| 10:54 | 24 | in his case we'll be introducing a transcript instead.  And in |
| 0:55 | 25 | the case of a couple of other witnesses, we may be introducing |

CR 02-938(E)-DOC          March 14, 2006                    12

0:55   1   transcripts in lieu of testimony.

10:55  2        I mentioned that I'm going to try to give you some

10:55  3   ways to try to remember these events as best you can.  This is

10:55  4   the only occasion that Mills himself commits the murder as

10:55  5   opposed to directing the murder, so that's one way to keep

10:55  6   track of this one.  This is also one where he's actually tried

10:55  7   and convicted of the murder, and it's -- it's also a memorable

10:55  8   one, because this is one where Miller testified for Mills, and

10:55  9   now he's going to come back and testify against Mills.  So

10:55  10  those are the three ways I'm trying to suggest that you might

10:55  11  think about these and try to remember them.

10:55  12       Let's turn to the -- to the second one, which is the

0:55   13  Gregory Keefer murder.  Again, just walking through the top

10:55  14  with you, it's a murder that takes place in September 23rd of

10:55  15  1983 at the prison at Marion.  It's a murder and conspiracy as

10:56  16  it's charged, and it's only against Defendant Mills.  Again,

10:56  17  the short version of this is that Mills orders a guy by the

10:56  18  name of McKinney to do the murder, and McKinney, in fact, does

10:56  19  the murder along with a bunch of others, okay.  That's the

10:56  20  core, that's the simple version.

10:56  21       Now, let's -- now let's add some details, because it

10:56  22  turns out, as background, that the Aryan Brotherhood has always

10:56  23  had an unusual and interesting relationship with the Mexican

10:56  24  Mafia.  They are, in a sense, rival gangs, but they also work

10:56  25  together on occasions.

CR 02-938(E)-DOC          March 14, 2006                    13

10:56   1          In this case, Gregory Keefer is an AB associate, and

10:56   2   he had obtained the knife of an Aryan Brotherhood member by --

10:56   3   by the name of McKinney.  And he gave McKinney's knife to some

10:57   4   of these people with the Mexican Mafia.  McKinney didn't like

10:57   5   that, wanted the knife back and thought that Keefer had acted

10:57   6   badly.  McKinney complained and asked that Keefer be killed for

10:57   7   it, and Mills agreed.

10:57   8          An Aryan Brotherhood associate by the name of Stanley

10:57   9   Pearson was also asked to help out and help carry out the order

10:57   10  on Mills' behalf.  Pearson was initially a little unsure about

10:57   11  all of this, but he spoke with Mills directly, and he confirmed

10:57   12  that that's what was going to happen, and he was going to be

10:57   13  helping out McKinney.

10:57   14         Another AB associate -- excuse me, another AB member

10:57   15  by the name of Robert Martin also agreed to help.  Together,

10:57   16  the three of them went to Keefer and killed him.  The way it

10:58   17  happened was Pearson and Martin held Keefer's legs while

10:58   18  McKinney stabbed him multiple times, killing him.  In fact,

10:58   19  during the stabbing spree, McKinney ending up inadvertently

10:58   20  stabbing Martin himself.  Afterwards, Pearson and McKinney tell

10:58   21  these other Aryan Brotherhood members about the murder,

10:58   22  including Benton and West.

10:58   23         The government's going to try to prove this through

10:58   24  the following witnesses:  We are going to be calling -- we are

10:58   25  going to be calling Benton, and we are going to be calling

10:58  1  West, and we are going to be calling Pearson.

10:58  2       This is a memorable murder in the following sense:

10:58  3  The name McKinney may be one that you will want to remember,

10:58  4  because this is Puppet McKinney.  Puppet McKinney is later

10:58  5  killed by the Aryan Brotherhood, so it's not only memorable for

10:58  6  that reason, but there's also a little possibility of

10:58  7  confusion.  If you think about the McKinney murder, are you

10:59  8  talking about the murder where McKinney killed Keefer, or are

10:59  9  you talking about the time when McKinney himself was murdered?

10:59  10  So it's important to keep those separate.

10:59  11       The third in order is the murder of Richard Andreasen.

10:59  12  That occurred October 6th of 1983.  It was at the penitentiary

10:59  13  of Leavenworth.  Again, this one is charged as a murder and as

10:59  14  a conspiracy, and it involved only Defendant Mills.

10:59  15       Again, our core facts are that Andreasen is over at

10:59  16  the California side, and he's put in the hat by the California

10:59  17  side, California AB.  That order was given to Mills.  Mills

10:59  18  gives the order down the chain of command to Greschner and

10:59  19  Chriswell.  Chriswell actually assists at the last minute, he's

10:59  20  sort of a volunteer murderer I suppose you'd say.  And they

10:59  21  kill Andreasen.  That's the core of the facts, now let's add

11:00  22  some details.

11:00  23       Andreasen is a fellow who cooperated, was a snitch I'd

11:00  24  guess you say.  Whenever you cooperate and you speak with the

11:00  25  police, police reports tend to be generated.  And in this case,

11:00  1  a police report was generated, and it got into the hands of

11:00  2  some Aryan Brotherhood members, including a guy by the name of

11:00  3  Rick Rose.  It turns out that Rick Rose was at the Orange

11:00  4  County Jail with Andreasen and got ahold of the -- of this

11:00  5  police report and shared the report up at Chino with Clifford

11:00  6  Smith.

11:00  7          Now, you are going to be hearing from Clifford Smith.

11:00  8  You may remember, he is one of the people who was the head of

11:00  9  the California AB, one of the commissioners, and there was a

11:00 10  meeting there with Smith and Rose and others, and they decided

11:01 11  that because Andreasen had been cooperating, he should be -- he

11:01 12  should be killed.

11:01 13          Rose went back to the Orange County Jail, he actually

11:01 14  was transferred there, and he tried to kill Andreasen.  He

11:01 15  stabbed him -- or pulled a knife out, tried to kill him.  It

11:01 16  didn't work, though.  It turns out that Andreasen's nickname is

11:01 17  "Rhino," and there's a reason he has the nickname Rhino.  And

11:01 18  Andreasen, "Rhino," got the better of the fight, basically beat

11:01 19  up Rose, the source of some embarrassment to the Aryan

11:01 20  Brotherhood.

11:01 21          What then happens, though, is Andreasen gets

11:01 22  transferred to the federal side.  Once he gets transferred to

11:01 23  the federal side, the California AB wants him to -- to follow

11:01 24  up on their green light on Andreasen, and so they send a

11:02 25  message to Mills using their usual message intermediary, you

11:02   1   may remember the name Ron Slocum.   You'll see his name many

11:02   2   times, because he generally is the intermediary between the two

11:02   3   factions or sometimes between the two -- between prisons within

11:02   4   the federal faction.

11:02   5          So the California AB sends this message, and it goes

11:02   6   through Slocum.   It turns out that Greschner and Hevle and

11:02   7   Andreasen all were selling together along with an inmate by the

11:02   8   name of Buzz Miller.   Do you remember Buzz Miller from the last

11:02   9   -- or excuse me, the first incident, the Marzloff incident?

11:02   10  They all saw the police report, and what happens is there's

11:02   11  some discussion about how to carry out -- there's some

11:02   12  discussion with Miller and with -- about how to carry out this

11:02   13  murder.   There's also some discussion between Miller and Hevle

11:03   14  about possibly recruiting Miller into the Aryan Brotherhood.

11:03   15         While this discussion is going on, an inmate by the

11:03   16  name Chriswell volunteers to help, to help murder Andreasen.

11:03   17  And the reason is that Chriswell had been cooperating in

11:03   18  another case, and he was getting nervous that the prison

11:03   19  population was going to find out.   He was looking for a quick

11:03   20  way into segregation, and as you'll hear him describe it, he

11:03   21  has no problem committing murders.   In fact, Greschner and

11:03   22  Chriswell go and they -- they murder Andreasen.   They stab him

11:03   23  multiple times, and Andreasen dies.

11:03   24         Afterwards, Mills talk about this with a number of

1:03    25  different people, Glen West, Gene Bentley, Kevin Roach, and

11:03   1   Roach and Bingham talk about it a bit.  We are going to be

11:04   2   proving up this particular murder with the testimony of

11:04   3   Clifford Smith, which is moving from the right, and Rick Rose,

11:04   4   Thomas Miller.  Chriswell will be testifying, as will Glen West

11:04   5   and Bentley and Roach.

11:04   6           What happens next in time, and again, we are moving

11:04   7   chronologically, is that in 1984 Clifford Smith decides to

11:04   8   cooperate.  He decides to drop out, as the term goes.  This is

11:04   9   an unusual event, not only because AB dropouts are rare, but

11:04   10  because Smith himself is on the AB Council, and he's not a mere

11:04   11  member.  He drops out for an interesting reason, and you'll

11:04   12  hear him describe it.  He drops out, because he was ordered to

11:05   13  kill someone, but he was close friends with that person's

11:05   14  daughter.  And although he didn't really mind that much killing

11:05   15  the person, he didn't want to hurt the daughter's feelings, and

11:05   16  so he refused.  In the AB, if you refuse to do a killing that

11:05   17  you've been ordered to do, you're put in the hat.  He realized

11:05   18  he'd been put in the hat, and he dropped out.  He dropped out

11:05   19  and he was debriefed, and he will be among the first witnesses

11:05   20  called by the government to describe especially the State's

11:05   21  side and the early days, because this is an early cooperator.

11:05   22          Ronnie Chriswell also decided to cooperate.  You'll

11:05   23  recall that he was already cooperating in another case anyway.

11:05   24  He was debriefed and debriefed, and he has testified for the

11:05   25  government in trials in the past.

CR 02-938(E)-DOC          March 14, 2006                    18

11:05  1          Let's turn to the next murder.  This is the murder of

11:05  2   Thomas Lamb.  It occurs October 15th of 1988.  It is at the

11:06  3   prison at Marion, and it is charged as a murder and as a

11:06  4   conspiracy.  Only Defendant Mills is charged in this particular

11:06  5   racketeering act, and the core is similar to the -- to the core

11:06  6   of the last one, that is, the California AB puts Lamb in the

11:06  7   hat, and it orders Mills or directs Mills to go and kill Lamb.

11:06  8   Mills gives the order to an AB member by the name of Cleo Roy,

11:06  9   and Cleo Roy goes and kills Lamb.  Let's throw some detail on

11:06  10  this so that it becomes more meaningful.

11:06  11          This is a fairly interesting one, because it starts

11:06  12  with a woman by the name of Lisa Sherry, who is out of prison.

11:06  13  She is one of the AB associates, and she is thought to be a

11:06  14  snitch.  And you know what happens to snitches, and so the

11:06  15  California Aryan Brotherhood says to Lamb -- Lamb is about to

11:07  16  get out of prison and get to the outside, so he is the logical

11:07  17  choice to ask to go kill someone on the outside -- says to

11:07  18  Lamb, "Go kill Sherry, Lisa Sherry."

11:07  19          Well, Lamb goes to Lisa Sherry, and rather than

11:07  20  killing her, he falls for her.  They develop a romantic

11:07  21  relationship.  This is not what the Aryan Brotherhood had in

11:07  22  mind.  They wanted her dead and, in fact, they ended up having

11:07  23  a relationship.  And so the Aryan Brotherhood orders that

11:07  24  Thomas Lamb be killed, and that is reflected in a kite, that is

11:07  25  one of these prison letters, prison notes, and you'll see what

11:07  1  that kite says.  I believe what it actually says is, "We have

11:07  2  something on T.L."  T.L. is Thomas Lamb.

11:07  3        Now, remember, Lamb by this time is outside, but as is

11:08  4  the -- the way sometimes in this situation, he commits some

11:08  5  bank robberies, ends up back in jail and ends up back in jail

11:08  6  on the federal side.  He's sent to federal custody at the

11:08  7  prison at Marion, and the California AB still wants to kill

11:08  8  him.  So they send a message through Slocum again to Mills

11:08  9  directing that Lamb be killed.  Mills says, "fine."  He sends a

11:08  10  kite to Cleo Roy saying for Roy to kill him -- to kill Lamb,

11:08  11  rather.

11:08  12        Roy in turn shows the kite to another AB associate, a

11:08  13  guy by the name of Sidney Griffin.  You'll see that there's a

11:08  14  lot of names that are very similar in this case.  I'll talk

11:08  15  about that at -- at the end of my opening statement, but

11:08  16  there's a Robert Griffin, and there's a Sidney Griffin, this is

11:08  17  Sidney.

11:08  18        Roy then tries to recruit some people to help kill

11:09  19  Lamb.  The plan is that Roy wants to strangle Lamb, but he

11:09  20  wants to make it look like a suicide.  So they -- they think to

11:09  21  themselves, "What we'll do is we'll strangle him with a noose,

11:09  22  and then we'll pull Lamb up, and it looks like he hung

11:09  23  himself."

11:09  24        They talk -- Roy talks about this with an AB associate

11:09  25  by the name of Burns, and Burns listened to the plan, says he

11:09  1 doesn't like the idea.  He says, "No."

11:09  2        Roy then ends up recruiting three others, Campbell,

11:09  3 Shiflett and Scalf, and they don't mind the plan.  Burns,

11:09  4 though, sees that they are making the noose.  And he thinks to

11:09  5 himself, "Well, I guess they're -- they're going to go forward,

11:09  6 and then they're going to do this."

11:10  7        The four of them, Roy, Campbell, Shiflett and Scalf,

11:10  8 in fact, go and they -- they strangle Lamb.  They put the noose

11:10  9 around his neck and they strangle him, and they haul him up to

11:10 10 make it look like a suicide.

11:10 11        Afterwards, there is the usual reporting.  Roy talks

11:10 12 to Myers and West.  Roy talks to Roach and Bentley.  Campbell,

11:10 13 Shiflett and Scalf talk with Roach and Bentley.  There is a lot

11:10 14 of interaction among the AB members, but most importantly, what

11:10 15 happens is Burns decides to cooperate.  And when Burns

11:10 16 cooperates and says, "Hey, this was a -- this was a plan to

11:10 17 kill and make it look like suicide," then the -- the

11:10 18 authorities know.

11:10 19        We are going to be proving this particular murder up

11:10 20 with these witnesses:  Smith we've mentioned before, Griffin,

11:10 21 Burns himself and Kevin Roach, Gene Bentley, Phil Meyers and

11:11 22 Glen West.

11:11 23        Oh, and -- and just a couple of thoughts on what's

11:11 24 memorable about Lamb.  The memorable things I think are the

11:11 25 faked suicide.  It's a strangulation rather than a stabbing,

11:11  1   and most of these are stabbings, this one is a strangulation.

11:11  2   And it's -- the murder was for the offense of failing to kill

11:11  3   someone, really, falling in love with them instead.

11:11  4          The next one in order is the Arva Lee Ray murder.

11:11  5   That occurs on August 9th of 1989 at Lompoc.  That's the

11:11  6   institution here in California, it's up around Santa Maria.

11:11  7   That is also charged as a murder and a conspiracy, and this one

11:11  8   involves Defendants Mills, Bingham and Hevle.  The core part of

11:12  9   it is that Mills and Bingham are in Marion, and they are by

11:12  10  this time commissioners.  They give the order to Lompoc, and

11:12  11  the ranking person at Lompoc is Glen West.

11:12  12         There are discussions about who is going to be

11:12  13  carrying out this murder, but it's going to be Filkins.  And

11:12  14  Filkins, in fact, kills Arva Lee Ray, also known as Baby Ray.

11:12  15  I -- I mention to you nicknames, because there is going to be a

11:12  16  lot of nicknames in this case, and you'll probably hear the

11:12  17  nickname "Baby Ray" a couple of times.  Once again, with our

11:12  18  plan, let's add some detail here.

11:12  19         Arva Lee Ray was a recent member to the Aryan

11:12  20  Brotherhood, and from the beginning, he annoyed and angered

11:12  21  some of the other Aryan Brotherhood members.  He was using

11:12  22  drugs excessively, and he wasn't sharing his drugs with other

11:13  23  Aryan Brotherhood members like he was supposed to.  And at one

11:13  24  point, Hevle, Defendant Hevle, has a big argument with Ray in

11:13  25  a cafeteria.  Hevle is mad because Ray isn't sharing the drugs.

11:13  1  And in the course of the argument, Ray throws some sugar

11:13  2  packets at Hevle, and Hevle throws a balled-up napkin at Ray,

11:13  3  and I think Ray spits some milk at Hevle.  And a hush comes

11:13  4  over the cafeteria, because in the Aryan Brotherhood world,

11:13  5  that kind of disrespect for a senior Aryan Brotherhood member

11:13  6  is -- has consequences.

11:13  7         Hevle decides to go through the proper channels,

11:13  8  though.  He asks that Ray be killed, but permission is denied.

11:14  9  In the meantime, Ray gets transferred to Lompoc, and at the

11:14  10  same time Hevle and Filkins get transferred to Lompoc.  And at

11:14  11  Lompoc things get worse for Baby Ray, at least in the Aryan

11:14  12  Brotherhood's eyes, because at Lompoc Arva Lee Ray takes on a

11:14  13  homosexual lover by the name of Leroy Crone.  And Leroy Crone

11:14  14  and Ray are very blatant about their homosexual relationship.

11:14  15  They have cells right next to each other, and in a manner of

11:14  16  speaking they, you know, take up shop together.  They're a

11:14  17  known item, so to speak.

11:14  18         Hevle and Filkins, therefore, seek permission from

11:14  19  Mills and Bingham to have Ray killed.  Permission is granted

11:15  20  this time, and the message is sent, once again, through Slocum.

11:15  21         Now, back at Lompoc there are discussions about how to

11:15  22  carry out the murder.  Ultimately, it's decided that Filkins

11:15  23  will do it, because Filkins is on the same unit as Ray.  Also,

11:15  24  this is going to be Filkins' way -- he is just an AB

11:15  25  associate -- this is going to be Filkins' way of becoming an AB

CR 02-938(E)-DOC            March 14, 2006                    23

11:15   1   member.  This is his blood in.

11:15   2        There are a lot of people participating in these

11:15   3   discussions, that includes Glen West and Phil Meyers and Hevle

11:15   4   and Filkins.  The plan is to first try to kill Baby Ray with a

11:15   5   heroin overdose, it's called a hot shot.  Filkins gets his pal

11:15   6   Thomas "Buzz" Miller, a name that we've talked about before to

11:15   7   help him out in this plan.  They get some heroin that they

11:16   8   think is pretty pure.  They test it, and they think, "Yeah,

11:16   9   maybe it's not quite so pure enough that it's going to kill

11:16   10  Ray, but we'll give it a shot."

11:16   11       In the meantime, just to make sure, Filkins makes a

11:16   12  garrote.  Now, a garrote is kind of a -- kind of a rope used to

11:16   13  strangle someone so that you can put the noose around the

11:16   14  person's neck and pull on both sides and strangle the person.

11:16   15       On the day of the murder itself, Filkins gives the hot

11:16   16  shot to Ray, and Ray becomes woozy, but it doesn't kill him.

11:16   17  So Filkins and Miller together go back into the cell, and they

11:16   18  decide that they are going to strangle him with the garrote.

11:16   19  What they really do is they convince this woozy Baby Ray to

11:16   20  stand up, and they put the garrote around his neck, and they

11:16   21  start to strangle him.  And Ray is trying to get his hands up

11:17   22  inside the garrote in order not to be killed, and this creates

11:17   23  a bunch of commotion.

11:17   24       Leroy Crone right next door hears the commotion, comes

11:17   25  around.  Miller and Filkins push and kick Crone away, Crone is

11:17  1    trying to help his lover, but eventually Crone can't really

11:17  2    stand up to Miller and Filkins.  Filkins finishes killing Ray,

11:17  3    and they put the dead body in the bed and leave it to be found

11:17  4    the next day.

11:17  5            In this case, though, Crone reports what he's seen,

11:17  6    and then this is one of these cases where the authorities come

11:17  7    to know what's happened.  In turn, Filkins talks about the --

11:17  8    the murder with a guy by the name of Richard Bernard, a guy --

11:17  9    Kevin Roach, again.  And ultimately, in this case, this is the

11:18 10    case where Thomas "Buzz" Miller decides that he's going to

11:18 11    cooperate.  He pleads guilty and gets a 14-year sentence.

11:18 12    Since that time, we have put together the -- the various

11:18 13    witnesses, and this particular case we proved up with the

11:18 14    testimony of Leroy Crone, Bernard, Roach, West, Myers, Kelly

11:18 15    and Miller.

11:18 16            Now, this particular murder is one that I think is

11:18 17    fairly easy to remember, because this was a case where a heroin

11:18 18    dose was involved, and it's a case where May was -- Ray was

11:18 19    murdered for his homosexual conduct for not sharing drugs and

11:18 20    this sugar packet altercation with Defendant Hevle.

11:18 21            Let's next talk about the Jeffrey Barnett attempted

11:18 22    murder.  So we've had a series of actual murders, and this is

11:19 23    the first of our attempted murders.  Going to the top, again,

11:19 24    this is March 13th of 1990.  It occurs at Lompoc.  It's charged

11:19 25    in the racketeering acts as an attempt and a conspiracy.  The

11:19  1    defendants involved here are Gibson and Mills.

11:19  2            Our simple version of it is this is another one that

11:19  3    starts on the California AB side.  The California AB gives the

11:19  4    instructions to Mills at Marion to have Barnett killed.  Mills

11:19  5    passes the information on to his Aryan Brotherhood members at

11:19  6    Lompoc, including Gibson and Hicklin.  Those two, in fact, go

11:19  7    and try to kill Barnett.  They stab him a couple of times, but

11:19  8    Barnett is able to wriggle free.

11:19  9            Once again, let's add some details to this so that it

11:19  10   becomes a little more meaningful, because what happens here is

11:19  11   related to the Aryan Brotherhood's general practice of trying

11:20  12   to get drugs smuggled into prison so that the Aryan Brotherhood

11:20  13   members can use them.

11:20  14           Now, in this case, there is a -- a -- Barnett's wife

11:20  15   is outside, naturally, and the AB has asked that Barnett's wife

11:20  16   bring drugs into the prison, and she won't.  And there's a --

11:20  17   there's a dispute about why she won't and whether she's loyal

11:20  18   and whether Barnett can actually control his wife under the

11:20  19   circumstances.  And the California AB eventually makes the

11:20  20   decision that Barnett, for all of this, should be put in the

11:20  21   hat.

11:20  22           Because he's put in the hat, there is an initial

11:20  23   attempt on Barnett's life by a fellow by the name of Warner.

11:20  24   Barnett survives, though, and after he survives, he transfers

11:21  25   down to Lompoc.  At Lompoc is where Gibson and Hicklin are.

CR 02-938(E)-DOC            March 14, 2006                    26

11:21  1  Now, after he transfers down to Lompoc, the California AB,

11:21  2  again, wants to have their green light carried out, and so they

11:21  3  send the message through Slocum to Mills.  And once Mills has

11:21  4  approved, the message further gets sent on from Mills at Marion

11:21  5  down to the others at Lompoc.  Once it gets to Lompoc, there is

11:21  6  actually a confirmation call.  The confirmation is that -- a

11:21  7  phone call between Hicklin and Slocum, but Kelly, William

11:21  8  Kelly, is in on the call.

11:21  9       Hicklin, in turn, starts to talk about the plan with

11:21  10  another AB associate by the name of Manby.  Now, the murder

11:22  11  attempt itself is fairly simple.  Gibson approached Barnett in

11:22  12  the hallway in a friendly way, put his arm around Barnett and

11:22  13  said, "How's your wife," in reference to the wife and the drug

11:22  14  situation that started all this.  Gibson then grabs Barnett

11:22  15  while Hicklin tried to stab him with a homemade prison knife.

11:22  16  Gibson tried to stab Barnett as well, and there is wrestling

11:22  17  around, and too much wrestling around to finish the job, and

11:22  18  Barnett gets away.  And there's witnesses all around.

11:22  19       Afterwards, Hicklin discusses this with a number of

11:22  20  different people, and Hicklin and Gibson are both transferred

11:22  21  to Marion.  Now, at Marion, they -- they talk about what

11:22  22  happened with Roach, Kevin Roach and with Gene Bentley.

11:23  23  Ultimately, there is a trial in this case.  The trial occurs in

11:23  24  1993, and Defendant Gibson is convicted of attempted murder and

1:23  25  conspiracy.

11:23  1          Now, the government is going to prove this
11:23  2  racketeering act with witnesses Barnett, Kelly, Roach, Bentley
11:23  3  and Manby.  This is memorable, I suppose, because this is one
11:23  4  of the instances where Gibson was involved, and Gibson is one
11:23  5  of the defendants here.  It's also an attempt.  It may be
11:23  6  memorable, because Barnett, in fact, lives through two
11:23  7  attempts.  He is first stabbed by Warner over on the California
11:23  8  AB side and then later by Gibson and Hicklin.  And I think
11:23  9  the -- the ultimate beginning of this is memorable just because
11:23  10  the -- the fact that Barnett couldn't control his wife and
11:24  11  persuade her to bring the drugs into the prison.
11:24  12          Let's talk next about the attempted murder of Ismael
11:24  13  Benitez-Mendez.  And that occurs January 4th of 1992 at
11:24  14  Leavenworth.  It is an attempt, so it's charged simply as an
11:24  15  attempt and a conspiracy.  Now, this one only involves
11:24  16  Defendant Bingham.  Let's again start at the -- kind of the
11:24  17  core of it, fairly simple in that sense.  Bingham gives orders
11:24  18  to an AB member by the name of Scott to try to kill
11:24  19  Benitez-Mendez.  Scott does try to, but Benitez-Mendez
11:24  20  survives.  And as from before, let's add some details.
11:24  21          The details, really, have to do with a drug
11:24  22  transaction between an AB associate by the name of Lawler and
11:24  23  Benitez-Mendez.  Benitez-Mendez says that Lawler hasn't paid.
11:25  24  Lawler says different.  Benitez-Mendez then attacks Lawler.
11:25  25  The problem is it's an attack on -- one second here.

CR 02-938(E)-DOC          March 14, 2006                    28

11:25  1          The problem is that an attack on someone in the AB

11:25  2    like Lawler has to be responded to under one of the AB rules.

11:25  3    If you are in the AB and you are attacked, the AB has to

11:25  4    respond.  What happens is this fight is seen by Bentley.

11:25  5    Bentley reports it to Bingham.  Bingham is the ranking person

11:25  6    at Leavenworth at the time of the Aryan Brotherhood.  And so

11:25  7    Bingham tells Bentley what's going to happen, and he talks with

11:26  8    Glen West about the plans.  Ultimately, Bingham tells Scott

11:26  9    that he is to try to murder Benitez-Mendez.

11:26  10         Another AB associate by the name of Kennedy, Donald

11:26  11    Kennedy, gives a knife to Scott, and Kennedy later talks with

11:26  12    West about the fact that he's given the knife.  Scott,

11:26  13    basically, follows Benitez-Mendez into a stairwell and tries to

11:26  14    stab him with one of these prison shanks, stabs him a few

11:26  15    times.  Benitez-Mendez gets away.  Scott goes and hides in

11:26  16    Bentley's cell.

11:26  17         After the scene quiets down, Scott returns and reports

11:26  18    what has happened to Bingham, and he talks with Kevin Roach

11:27  19    about what's happened.  And in his -- as a general -- as is

11:27  20    true generally, the various Aryan Brotherhood members report

11:27  21    these events up and down the chain of command.

11:27  22         Now, the government is going to prove this -- this

11:27  23    particular murder by calling witnesses Bentley, West, Kennedy

11:27  24    and Roach.  This is a memorable murder, I think, in the context

11:27  25    of this case because it is a Bingham-only count.  Most of these

CR 02-938(E)-DOC          March 14, 2006                    29

11:27  1   counts involve Mills as the decisionmaker.  This is one that is

11:27  2   Bingham only.

11:27  3        And as it turns out, and there's some discussion of

11:27  4   this afterwards, it was all started because Lawler supposedly

11:27  5   was assaulted because he hadn't paid and, in fact, he hadn't

11:27  6   paid.  So that's a little memory.

11:27  7        Let's talk next about the attempted murder of Joel

11:27  8   Burkett.  Again, to walk through the upper left-hand, it's a

11:28  9   March 1st of '92 murder.  It's at Marion, and it's a Marion

11:28  10  attempt, so it's charged as an attempt and as a conspiracy, and

11:28  11  this is one that involves Defendant Mills alone.

11:28  12       The simple version is that the California AB orders

11:28  13  Mills to have Burkett killed.  Mills relays the order down to

11:28  14  Greschner and Glen West.  That gets relayed further down to an

11:28  15  AB member by the name of Slaker -- Klaker.  And ultimately,

11:28  16  Klaker kills or attempts to kill Burkett.  Now, let's go into

11:28  17  the -- the longer version, put a little meat on the bones, so

11:28  18  to speak.

11:28  19       Burkett is on the California side, and this is in

11:28  20  1986.  He's at Folsom, a California prison.  He provides

11:28  21  information about different weapons.  The California AB orders

11:29  22  that Burkett be killed, but Burkett gets transferred to the

11:29  23  federal side.

11:29  24       In 1991, Sahakian, who is a high-ranking Aryan

11:29  25  Brotherhood member, he gets sent from the California side to

CR 02-938(E)-DOC          March 14, 2006          30

11:29  1    the federal side.  And when he does, he brings along the state

11:29  2    AB's message saying that Burkett is to be killed.  Sahakian

11:29  3    gives that order to Mills, and Mills, in turn, confirms it

11:29  4    through the usual intermediary Slocum.

11:29  5         Mills then explains all of this to Gene Bentley and

11:29  6    Kevin Roach, and Mills okays the murder.  He then tells

11:29  7    Greschner and West and others that Burkett is in the hat, and

11:30  8    that Klaker should be the person to kill him.  Ultimately, an

11:30  9    inmate, an AB associate by the name of Inman provides Klaker

11:30  10   with a knife.  Klaker then goes and stabs Burkett several

11:30  11   times, but Burkett survives.

11:30  12        Now, the name Inman is an interesting one, because

11:30  13   there will be an attempt on Inman's life later as one of these

11:30  14   various murders and attempted murders.

11:30  15        Klaker's assault on Burkett is witnessed by another AB

11:30  16   member by the name of Chris Risk.  Now, this particular attempt

11:30  17   is going to be proved up in this case by calling Burkett as a

11:30  18   witness, West, Bentley, Roach, Inman and Chris Risk.  This is,

11:30  19   I think, a memorable one, because it takes so long.  You'll

11:30  20   remember that the instigating action was in 1986, so this

11:31  21   actually took six years from the time of the offensive conduct

11:31  22   to the time when the attempt on Burkett's life was made.

11:31  23        Next is the murder of William McKinney, that's Puppet

11:31  24   McKinney.  He's the name that I mentioned earlier, because he

1:31  25    had earlier killed Keefer.  And in this instance, he himself

11:31   1  gets killed.  McKinney is actually nearly killed.  December

11:31   2  28th he goes into a coma and passes away two weeks later, which

11:31   3  is the reason we have the extended dates there.  This occurs at

11:31   4  Lompoc.  It is charged as a murder and a conspiracy, because

11:31   5  McKinney died.  And this is a count, a racketeering act more

11:31   6  precisely, that involves Defendants Mills and Bingham, because

11:32   7  they're the ones at Marion who authorized the killing.  You'll

11:32   8  remember that since McKinney was an AB member, it had to be

11:32   9  authorized by the commission.  At the time, Mills and Bingham

11:32  10  are two of the commission members.  That order goes to Lompoc

11:32  11  where Kelly and Smith are ranking members, and that order gets

11:32  12  relayed down to Kennedy, and ultimately, there is a -- a big

11:32  13  weightlifting bar that gets smashed up against McKinney's head.

11:32  14  Let's, again, do some detail on this.

11:32  15          McKinney had been a bit of a problem for a number of

11:32  16  years.  At Lompoc he had been using drugs excessively, and a

11:32  17  little bit like the Baby Ray situation, he had been blatantly

11:32  18  homosexual and was actually thought to be sharing some AB

11:32  19  information with his homosexual lover.  The various people at

11:33  20  Lompoc in the Aryan Brotherhood didn't like that, and there

11:33  21  were a number of arguments with McKinney by Kelly and Smith.

11:33  22          So what they do is they send a message to Mills and

11:33  23  Bingham saying that McKinney has to go, Puppet McKinney has to

11:33  24  go.  Ultimately, Mills and Bingham authorize the killing, and

11:33  25  again, the communications are done through Slocum, who is the

CR 02-938(E)-DOC          March 14, 2006                    32

11:33  1   usual intermediary in these things.

11:33  2          Then what happens is Kennedy, Smith, Kelly and Scott

11:33  3   do the planning.  They try to figure out how they're going to

11:33  4   go about killing McKinney.  And their plan is, basically, to

11:33  5   have a bit of a distraction, and the distraction will be done

11:33  6   by three of them, and then the other is going to take this big

11:33  7   weightlifting bar and whack him on the head.

11:34  8          Kelly -- excuse me, Kennedy thought he was going to be

11:34  9   doing this killing in order to get into the AB.  He thought he

11:34 10   would be made a member because of the killing.  Keep in mind,

11:34 11   and this ends up being an important fact, he hadn't actually

11:34 12   been put up yet to be an AB member.  He was merely an

11:34 13   associate.

11:34 14          On the day of the murder, McKinney, in fact, got

11:34 15   distracted by the others, and Kennedy whacked McKinney with

11:34 16   this weightlifting bar a couple of times.  McKinney goes into

11:34 17   a coma, and he dies two weeks later.  Then, basically, some

11:34 18   internal Aryan Brotherhood problems arise.

11:34 19          What happens is this.  Smith and Kelly get sent to

11:34 20   Marion, because that's the higher security prison.  And they

11:34 21   start talking with everybody about the killing.  It becomes a

11:34 22   real topic of controversy, because -- because the problem is

11:35 23   that Kennedy was the one who actually did the killing, and he

11:35 24   was not an AB member.

11:35 25          Ultimately, these discussions involve Kevin Roach,

11:35  1  Gene Bentley, Miller, West, Risk, a large number of people.

11:35  2  They are trying to find out how they should respond

11:35  3  appropriately, because of Kennedy's status as non-AB.

11:35  4        It turns out that West is going to be transferred over

11:35  5  to Lompoc anyway, and so Mills asks West at Lompoc to try to

11:35  6  look into this and sort things out.  West does so.  West

11:35  7  confirms what has happened, but the matter ends there.  The

11:35  8  government is going to try to prove this up through testimony

11:35  9  from Kennedy, from Kelly, from Roach and Bentley and Miller and

11:36  10  West and Risk.

11:36  11        Again, this case is memorable, because it's the

11:36  12  McKinney case, because there's two McKinney's -- or two

11:36  13  murders that involve McKinney.  And it also -- also was

11:36  14  memorable because it involves a smacking of a guy with a

11:36  15  weightlifting bar rather than a stabbing or even a

11:36  16  strangulation, and because of this confusion about Kennedy

11:36  17  not being in the Aryan Brotherhood.

11:36  18        What happens next is that Michael Kelly decides to

11:36  19  drop out.  You'll remember Kelly, because -- because Kelly was

11:36  20  involved in the McKinney incident.  Kelly was a full AB

11:36  21  member, and he dropped out, because he was afraid that he

11:36  22  would be put in the hat, because he was one of the people who

11:36  23  authorized Kennedy, a non-AB, to do the murder.  Kelly

11:36  24  ultimately is debriefed, and he's moved.

11:37  25        Let's turn our attention next to Jimmy Inman.  The

11:37  1   name Inman has come up before.  He is the person who gave the
11:37  2   knife in connection with one of the earlier murders.  And
11:37  3   again, let's walk through it.  It occurs September 30th of
11:37  4   1993, it occurs at Marion.  This is merely an attempt, and so
11:37  5   it's charged as an attempt and a conspiracy, and it only
11:37  6   involves Defendant Mills.

11:37  7          The simple version is that the California AB has
11:37  8   ordered that Inman be put in the hat.  They relay the order to
11:37  9   Mills.  Mills arranges for a Kurt King to do the attempt.  Kurt
11:37 10   King tries to stab Inman, and that is unsuccessful.  We'll give
11:37 11   you details about that.  It's another interesting story.

11:37 12          It turns out that this is one of these that starts
11:38 13   with the relationship with the Aryan Brotherhood and the
11:38 14   Mexican Mafia, the EME.  Inman was thought to have supplied
11:38 15   knives to the EME outside of Aryan Brotherhood authorization,
11:38 16   and he had also assaulted an AB member by the name of Portman.
11:38 17   The California AB, therefore, puts him in the hat, but Inman
11:38 18   gets transferred to the federal side.  California AB,
11:38 19   therefore, asks the federal AB to kill Inman.  They communicate
11:38 20   that to Mills twice, once through Sahakian, who is being moved
11:38 21   over to the federal side and once through Slocum, who confirms
11:38 22   it with Mills again.

11:38 23          Mills finally orders that Inman -- excuse me, that
11:38 24   Inman be in the hat, and he gives that order first to West, who
11:38 25   then communicates it to several others in the Aryan

CR 02-938(E)-DOC          March 14, 2006                    35

11:39   1   Brotherhood.

11:39   2          In addition, Mills describes the hit that he's

11:39   3   planning with a number of others, and in turn, Kurt King is

11:39   4   tagged as the person who is going to be carrying out the -- the

11:39   5   murder.  Mills directly gives the hit assignment to Kurt King.

11:39   6   Kurt King happens to be Kevin Roach's cell mate, so there is a

11:39   7   close relationship there.  In turn, King discusses the plans

11:39   8   for the hit with Bentley and with Chris Risk.  King then

11:39   9   recruits another AB associate by the name of Maynard to help

11:39  10   him out.  Then the attempted murder actually takes place.  That

11:39  11   is to say, King and Maynard worked together and stabbed Inman

11:39  12   or try to stab Inman, because what happens in this case is a

11:40  13   little similar with "Rhino."  Inman gets the better of the

11:40  14   fight.  In fact, King, because he lost the fight, ends up being

11:40  15   concerned that he's going to be killed for botching the job.

11:40  16   The stabbing itself is witnessed by John McGinley.  Ultimately,

11:40  17   the government is going to prove this through witnesses Inman,

11:40  18   Roach, Benton, West, Bentley, Risk and McGinley.

11:40  19          This is a memorable hit, because it's one of two hits

11:40  20   that involves supplying knives to the EME.  It's another hit

11:40  21   where the victim got the better of it, and this is a hit that's

11:40  22   a long time developing, because it started in 1990 when Inman

11:40  23   supplied those knives to the EME, but it actually isn't carried

11:41  24   out until 1993.

11:41  25          Next let's talk about an attempt on the life of

11:41   1   Michael Nevergall.  It occurs April 8th of 1997 at the ADX,

11:41   2   that's the new facility that was built in 1994.  Again, since

11:41   3   the murder was not completed, it's charged as an attempt and as

11:41   4   a conspiracy, and it's charged only as to Defendant Mills.

11:41   5          I want to, at this point, caution you that the Judge

11:41   6   is going to be giving a limiting instruction having to do with

11:41   7   this particular incident.  I'm not the judge, so I'm not going

11:41   8   to be doing the limiting instruction myself, but I do want to

11:41   9   alert you to the fact that there will be a limiting instruction

11:41   10  as to this particular incident.

11:41   11         The incident at its core is pretty simple.  Mills

11:41   12  gives the instructions to Gibson, and Gibson and some others

11:41   13  attempt to kill Nevergall.  Let's add some detail.

11:42   14         It was at about this time period that the Aryan

11:42   15  Brotherhood was trying to take over another white prison gang

11:42   16  known as the Dirty White Boys.  The idea was that the Dirty

11:42   17  White Boys, who were more numerous, had some people in that

11:42   18  gang who might be suitable for Aryan Brotherhood membership,

11:42   19  others that weren't.  So the effort was to try to get the cream

11:42   20  of the crop, so to speak, and Nevergall as being a member of

11:42   21  the Dirty White Boys, was approached.  And Nevergall,

11:42   22  basically, said, "No, I don't want anything to do with you,"

11:42   23  and started saying some nasty things about the Aryan

11:42   24  Brotherhood.  When you start saying nasty things about the

11:42   25  Aryan Brotherhood, you get put in the hat.  So what happens is

CR 02-938(E)-DOC           March 14, 2006                    37

11:42  1   Mills tells Gibson that he should make an example out of
11:43  2   Nevergall.  In turn, Mills tells Roach and Wagner about these
11:43  3   plans and about what Nevergall has done, and Gibson enlists the
11:43  4   assistance of two Latin inmates by the name of Jackson, whose
11:43  5   nickname is "Cricket," and Gonzalez-Munoz, whose nickname is
11:43  6   "Cisco."
11:43  7         Now, what happens here is it's -- this happens at the
11:43  8   yard at the ADX.  Gibson, in the meantime, has talked with Gene
11:43  9   Bentley and Jesse Van Meter and Scott Cupples, AB members,
11:43  10  about the plans.  And ultimately, the three of them, that is,
11:43  11  Gibson, Jackson and Gonzalez-Munoz approach Nevergall, stab him
11:43  12  repeatedly.  This is a case, though, where the shank breaks,
11:44  13  the knife breaks.  They -- they continue to beat him for
11:44  14  several minutes, beat him unconscious, continue to beat him
11:44  15  after he's unconscious.  This is an incident that is
11:44  16  videotaped, and you'll be able to see the videotape.
11:44  17        After the beating occurs, there is a kite that is
11:44  18  sent from Mills, and the kite makes reference to the fact that
11:44  19  "Chris has been putting in some good work for me," and that
11:44  20  Cisco and Cricket helped out.  This is an incident that we are
11:44  21  going to be proving up through Roach, Wagner, Bentley, Van
11:44  22  Meter, Cupples and through the videotape.  This murder is
11:44  23  particularly memorable because of the tape, and you will see
11:44  24  the beating.
11:44  25        Let's turn our attention next to Walter Johnson.  And

11:44   1   we're about two-thirds of the way now through the -- the

11:45   2   various murders to help you keep track.

11:45   3           The Walter Johnson case will, I think, be memorable to

11:45   4   everybody, because this is the one that involves John Gotti.

11:45   5   John Gotti is an organized crime figure who was in prison at

11:45   6   Marion and, basically, what happens is Gotti makes a request to

11:45   7   Sahakian and McElhiney at Marion to -- to kill somebody by the

11:45   8   name of Walter Johnson, and that request gets relayed to the

11:45   9   ADX and to Mills and Bingham.  Let's talk about how this really

11:45   10  happened, though.

11:45   11          It starts when John Gotti gets in a fight with Walter

11:45   12  Johnson and, you know, fighting an organized crime figure might

11:45   13  not be such a good idea.  So Gotti offers to pay some pretty

11:45   14  big money for the Aryan Brotherhood to help find and kill

11:46   15  Johnson, the guy who he had just gotten in a fight with.  In

11:46   16  turn, Sahakian and McElhiney tell Glen West and Dewey Lee that

11:46   17  "Hey, this is a good opportunity, let's make some money.  Let's

11:46   18  go out, find Johnson and kill him."

11:46   19          Sahakian and McElhiney want to relay this message to

11:46   20  the ADX as well.  It turns out that two Aryan Brotherhood

11:46   21  members, Jesse Van Meter and Wagner are going from Marion to

11:46   22  the ADX, and so they are given the message to give to Mills and

11:46   23  to Bingham that John Gotti is willing to pay big money to have

11:46   24  Walter Johnson killed.  Mills and Bingham, in turn, give the

11:46   25  order down to Kevin Roach and Gene Bentley that all efforts

11:46  1    should be made to try to find and kill Johnson.  That same

11:46  2    order is relayed to another AB member by the name of Bernard.

11:47  3          It turns out that sometime later Bentley goes to the

11:47  4    federal -- federal medical center at Springfield and meets with

11:47  5    John Gotti, and he confirms the arrangement.  This is, though,

11:47  6    just a conspiracy count because, ultimately, Johnson is not

11:47  7    found.  This conspiracy charge we are going to be proving up

11:47  8    with the testimony of Van Meter, Wagner, West, Lee, Roach,

11:47  9    Bentley and Bernard.  And I think you can tell this is going to

11:47 10    be a memorable one, just because it's the John Gotti one.

11:47 11          The next in order is another mere conspiracy.  It

11:47 12    involves a target, a person in the hat by the name of Frank

11:47 13    Ruopoli.  It stretches over a large period of time from '91 to

11:48 14    '98 and, really, all over the place.  The simple way of

11:48 15    describing this is it's a conspiracy.  Mills and Bingham are

11:48 16    involved, and they are charged.  The California AB orders that

11:48 17    Frank Ruopoli be killed, and Mills gets the word out to

11:48 18    numerous people in the federal AB, but Ruopoli is not found.

11:48 19    Let's, again, put some details behind it.

11:48 20          Ruopoli is a guy who was a snitch back in the 1980s,

11:48 21    so you can tell this is one that stretches a long, long time.

11:48 22    Now, the California AB, therefore, puts Ruopoli in the hat.  It

11:48 23    turns out, though, Ruopoli can't be found, and so the

11:48 24    California AB, acting again through Slocum, communicates to

11:48 25    Mills in 1991 that "We ought to try to find and kill Ruopoli

CR 02-938(E)-DOC          March 14, 2006                    40

'1:49   1   because he's been a snitch."

11:49   2        After that, every couple of years, Mills or Sahakian

11:49   3   or Bingham would direct other AB members to try to find Ruopoli

11:49   4   and kill him.

11:49   5        In 1991, Mills tells Roach.  In 1993, Sahakian tells

11:49   6   Risk.  In 1995, Mills tells Bentley and Bernard.  In the

11:49   7   mid-1990s, Bingham tells Risk that there is open season on

11:49   8   Ruopoli.  And at some point, Mills tells West, but nobody can

11:49   9   find him.  It turns out the last incident, if you will, having

11:49  10   to do with this Ruopoli conspiracy is in 1998 when an inmate

11:49  11   named Frakes tells Roach that he thinks he had seen Ruopoli at

11:50  12   the federal medical center, gives Roach the number, but again,

'1:50  13   Ruopoli can't be found.

11:50  14        We are going to be proving this with the testimony of

11:50  15   Ruopoli, Roach, Bentley, Bernard, West and Risk.  Again, this

11:50  16   is a memorable one, because it lasts so long.

11:50  17        That brings us up to the race war and the Lewisburg

11:50  18   murders of Frank Joyner and Salaam.  Now, I'm going to be

11:50  19   talking about these in three separate steps, so let me just

11:50  20   explain what the three steps are, and you'll be able to follow

11:50  21   it more easily, I think.

11:50  22        There is the pre-Lewisburg -- excuse me, the

11:50  23   pre-Lewisburg discussion, that is, planning the race war, what

11:50  24   causes the race war, how messages gets passed among the leaders

.1:50  25   of the AB.  Then there is Lewisburg itself where five Aryan

CR 02-938(E)-DOC          March 14, 2006                    41

1:51   1   Brotherhood members and associates go through Lewisburg
11:51  2   Penitentiary stabbing blacks and ultimately killing two and
11:51  3   seriously injuring two.  And then there is the aftermath of the
11:51  4   Lewisburg murders.  I am going to be talking about them in that
11:51  5   order.  Let's start with the first one.
11:51  6          The background is this.  In 1996 and early 1997, there
11:51  7   was a great deal of racial tension in the federal prisons.  To
11:51  8   some extent there has always been racial tension, because
11:51  9   that's part of why the AB was started to begin with.  But in
11:51  10  '96 there were racial and Aryan Brotherhood related assaults
11:51  11  and fights at both Marion and at Lewisburg.  The ones at Marion
11:51  12  were generally handled by the Aryan Brotherhood leaders in
1:52   13  charge there, McElhiney and Sahakian.  McElhiney and Sahakian
11:52  14  felt comfortable ordering retaliation without further approval,
11:52  15  because the assaults themselves, from their point of view, were
11:52  16  all limited to Marion.  However, they were eager to expand the
11:52  17  conflict to a nationwide level.
11:52  18         There was similar racial tension at Lewisburg.  There
11:52  19  were murders and assaults going back and forth in Lewisburg.
11:52  20  They involved race, and they involved the Aryan Brotherhood.
11:52  21  Now, at Lewisburg are Edgar Hevle and Al Benton.  They are both
11:52  22  concerned about how far and to what institutions these problems
11:52  23  are going to spread.  Hevle decides to send a message to
11:52  24  Sahakian and McElhiney.  He does so through an Aryan
1:52   25  Brotherhood member by the name of Dewey Lee.  The message was

11:52   1   oral and, essentially, it said, "Get ready, start to make

11:52   2   knives."

11:53   3          Sahakian and McElhiney get the message, and their

11:53   4   reaction is, "We know."  There are murders, and there's racial

11:53   5   tension, and there is -- all that activity is occurring already

11:53   6   at Marion.  They are eager, though, to expand the fighting, but

11:53   7   they can't do that beyond the confines of Marion, which is

11:53   8   where they are, without full commission approval.  So what they

11:53   9   do is they send a message to the ADX, to Mills and to Bingham.

11:53  10   They do that because two prisoners, two AB members, Wagner and

11:53  11   Van Meter, are transferring from Marion to the ADX.  And so the

11:53  12   message from Sahakian and McElhiney is, basically, "Are we

11:53  13   going to expand this war nationwide?"

11:53  14          Part of the reason for that is that Sahakian and

11:53  15   McElhiney had themselves been threatened by a group of black

11:54  16   inmates called the DC Blacks.  That message gets transferred to

11:54  17   the ADX by Wagner and Van Meter and, ultimately, to Mills.

11:54  18          What Mills does first is he gives the message to

11:54  19   Gibson, because Mills alone can't make this decision.  He has

11:54  20   to get the approval of Bingham, so he gives that note to

11:54  21   Gibson.  Mills has decided, yes, there should be war, gives the

11:54  22   note to Gibson.  And Mills himself begins to ready himself and

11:54  23   makes a knife, ultimately, is caught with the knife being made

11:54  24   out of a piece of a light fixture.

11:54  25          What happens to the message that's gone to Gibson is

11:54   1   the following:  Gibson gives the message to Chris Risk.  It's

11:54   2   an important message, and Risk, therefore, verifies what the

11:54   3   message is with Mills directly.  Risk puts the message into a

11:55   4   mop handle and gives the mop to a fellow by the name of

11:55   5   Matthews.  Matthews, in turn, gives the message to Bingham.

11:55   6   Again, because the implications of the decisions are so great,

11:55   7   Bingham gets together with Risk once again and says, "Is this

11:55   8   really the message?  Are we serious about this?"

11:55   9        Risk says, "Yep, we're serious about this."  And

11:55   10  that's what the message is.

11:55   11        There is then a decision by Bingham that has earlier

11:55   12  already been made by Mills that there is going to be a war with

11:55   13  the DC Blacks.  Bingham relays that message to Slocum, and

11:55   14  Slocum puts that message into one of those hit-or-miss letters,

11:55   15  that is, the letters with the invisible ink on it.  Because

11:55   16  this is the letter that has that message that says, "War with

11:55   17  DC, from T.D."  That's what I mentioned at the very beginning

11:56   18  of my opening.

11:56   19        After that, Mills talks to Roach and Bentley about

11:56   20  the -- the upcoming war and what its implications are.

11:56   21  Slocum's message ultimately makes its way to Benton.  We are

11:56   22  going to be proving this pre-Lewisburg aspect of the case

11:56   23  through the testimony of Lee, Wagner, Van Meter, Roach, Bentley

11:56   24  and Risk.

11:56   25        What happens next is really at Lewisburg itself, and

11:56  1  you've already heard a bit about it.  The message goes directly

11:56  2  to Benton, who is the ranking member at Lewisburg.  Benton gets

11:56  3  together with another inmate by the name of Bridgewater.  He's

11:56  4  also an Aryan Brotherhood member.  And what they do is they see

11:56  5  that it's got that -- that notation on it, that P.S. that says

11:57  6  that there's a secret message.  They get together, and they

11:57  7  heat up the message, and they see what it says.  And it says,

11:57  8  "War with DC, from T.D."  That is, the Aryan Brotherhood is

11:57  9  going to go to war with the DC Blacks, and the war has been

11:57 10  authorized by the commission speaking through Defendant T.D.

11:57 11  Bingham.

11:57 12          They also, though, they see an unusual square or a box

11:57 13  on the letter.  And I'm not really sure what that means.  So

11:57 14  what they do is Benton gives a call to Slocum to try to confirm

11:57 15  what that means, talks to Slocum.  It turns out the box doesn't

11:57 16  mean anything, but the underlining message is confirmed by

11:57 17  Slocum himself.

11:57 18          Thus, the Aryan Brotherhood's war with the Blacks, the

11:57 19  DC Blacks, is going to begin shortly.  And the Lewisburg

11:57 20  murders will be done in the next 12 hours.  Benton first calls

11:58 21  a meeting with several Aryan Brotherhood members and

11:58 22  associates, three from his cellblock.  He has this meeting with

11:58 23  Bridgewater, Schwyhart, Campbell and a person from another

11:58 24  block by the name of Houston.

11:58 25          They first check to make sure they've got enough

CR 02-938(E)-DOC          March 14, 2006                    45

11:58  1  knives to carry out an assault like they have in mind.  They've
11:58  2  got enough knives, they pass them out.  Then they try to decide
11:58  3  on which Blacks they will target.  They decide on Red Roberts
11:58  4  and Abdul Salaam, but they also decide that they are going to
11:58  5  try to kill whatever Blacks they run into.
11:58  6       They plan for a diversion in order to let Houston, who
11:58  7  is the guy in another cellblock get into their cellblock so
11:58  8  that they can move out in force.  That inmate's name is Emery,
11:58  9  and the diversion is going to be he's going to fall to the
11:58 10  floor, feign an injury, the guards will come to help, and then
11:59 11  Houston can get into the other unit.
11:59 12       After making these plans, Benton decides to place a
11:59 13  call to his sister, kind of an interesting aspect of this.  He
11:59 14  -- Benton had just the day before or earlier, rather, made
11:59 15  plans for the sister to come and visit him the next day.  So
11:59 16  Benton knows what's coming, so he calls sister and says, "Don't
11:59 17  come tomorrow.  I feel sick."
11:59 18       Later that night the killing actually starts.  The
11:59 19  diversion is accomplished by Emery, and you'll have an
11:59 20  opportunity to see it on video.  The guards go to the scene as
11:59 21  planned.  Houston comes in, then what happens is they start to
11:59 22  scour around for Joyner and others.  And they are -- they're in
11:59 23  force.
11:59 24       It turns out that when they go to -- when Campbell and
2:00  25  Schwyhart go to Red Roberts' cell, they discover that Roberts

CR 02-938(E)-DOC          March 14, 2006                    46

`2:00   1   is in the shower downstairs.  Not sure what to do, they go to

12:00   2   Benton, and Benton says, "So what."

12:00   3          And so Campbell and Schwyhart go downstairs to the

12:00   4   shower to find and kill Roberts.  They first encounter a Black

12:00   5   by the name of Webster, and they start stabbing Webster.  And

12:00   6   at that point, Roberts comes out of the shower and sees Webster

12:00   7   under attack.  Roberts has the presence of mind to grab a

12:00   8   broomstick and garbage can lid and to try to fight off Campbell

12:00   9   and Schwyhart and to try to protect Webster.  At that point,

12:00  10   Schwyhart rushes back upstairs.  Roberts himself suffers some

12:00  11   injuries, and there is a guard who witnesses this, a guy by the

12:00  12   name of Coombe.

 2:00  13          In the meantime, Benton and Houston have gone to the

12:01  14   cell of Abdul Salaam.  They go into Abdul Salaam's cell, and

12:01  15   they stab him repeatedly.  He is left lying in a pool of blood,

12:01  16   and he later dies.

12:01  17          While that is happening, Bridgewater has found Frank

12:01  18   Joyner.  Joyner was playing Monopoly with a couple of inmates

12:01  19   named Byron Ball and Fortune.  Bridgewater enters and begins to

12:01  20   stab Joyner repeatedly.  Ball runs out of the cell, and Fortune

12:01  21   himself shrinks away.  By this time, Coombe has run upstairs

12:01  22   from the shower.  And he sees Bridgewater, who is trying to

12:01  23   move a locker that was barricading the cell door.

12:01  24          By this time, the various Aryan Brotherhood members

 2:01  25   and associates are running down the hall.  As Schwyhart is

12:01   1  running down the hall, he sees Byron Ball, who had just come

12:02   2  out of the Monopoly room, so to speak, and takes a whack at him

12:02   3  with the knife, stabs him in the shoulder and the chest.  The

12:02   4  knife -- the knife wound is serious, but Ball does not die.

12:02   5       These five Aryan Brotherhood members and associates

12:02   6  gather together in their cells on the floor.  They are panting,

12:02   7  they're out of breath, they're covered with blood.  They start

12:02   8  to clean off, clean up and strip off their clothes.  Schwyhart

12:02   9  yells out for all the inmates to throw their clothes into the

12:02  10  hall, so that the Aryan Brotherhood's bloody clothes won't be

12:02  11  detected so easily.  Schwyhart throws his clothes out there,

12:02  12  but nobody else does.  The guards come down, they arrest them,

12:02  13  place them in the hole.  We are going to be proving up this

12:02  14  murder with the testimony of Ball and with Benton and with

12:02  15  Coombe.

12:02  16       Let me turn my attention to the immediate aftermath of

12:03  17  Lewisburg, because a few hours after the murders at Lewisburg,

12:03  18  Al Benton makes a decision.  Keep in mind Al Benton is one of

12:03  19  the people who just killed one of the black inmates.  He

12:03  20  realizes that his attack on the Blacks is not the end of it.

12:03  21  He knows that an entire war has been declared on DC Blacks

12:03  22  around the nation's federal prisons.  He knows there will be

12:03  23  more killings, and those killings will give rise to

12:03  24  retaliations and that, ultimately, a lot of lives will be lost,

12:03  25  and many of the lives will be Aryan Brotherhood lives.

CR 02-938(E)-DOC          March 14, 2006                    48

12:03  1        He, therefore, decides to cooperate with the

12:03  2   authorities.  He gives a full statement and pleads guilty.  At

12:03  3   the time, he was serving a sentence of natural life, which

12:04  4   means that he could be paroled.  He pled guilty and was

12:04  5   sentenced to 108 additional months in prison.

12:04  6        About a week later, a cooperator -- excuse me, a

12:04  7   fellow by the name of Chris Risk decides to cooperate.  He's an

12:04  8   AB associate.  He decided to cooperate for similar reasons.  He

12:04  9   realized there was a lot of violence coming, and he figured

12:04  10  that his role in passing the notes to Mills and to Bingham to

12:04  11  authorize the Lewisburg killings would eventually come to light

12:04  12  anyway, so he decides to cooperate.

12:04  13       The war itself continues.  What -- what really happens

12:04  14  is the Bureau of Prisons sees, based on Benton's statement, the

12:04  15  full scope of the race war and, basically, they lock everyone

12:04  16  down, and they try to take steps to keep all of the Aryan

12:04  17  Brotherhood members away from any Blacks so that more killings

12:04  18  don't occur.  These efforts are only partially successful,

12:04  19  because, ultimately, the race war has not been called off.

12:05  20       For example, in November of 1997 -- in November of

12:05  21  1997, Mills orders Jesse Van Meter to kill whatever black he

12:05  22  can when he gets out of the hole.  Van Meter, you'll recall,

12:05  23  he's one of the Aryan Brotherhood members who was sent from

12:05  24  Marion to the ADX to relay the message to Mills about the war

12:05  25  to begin with.  When Van Meter gets out, he stabs a black by

CR 02-938(E)-DOC          March 14, 2006                    49

12:05  1   the name of Hillard, but he does not kill him.

12:05  2        There are a couple of other Aryan Brotherhood members

12:05  3   who were afterwards found with knives or who afterwards get

12:05  4   into fights with Blacks.

12:05  5        In 1998, Kevin Roach decides to cooperate.  Remember,

12:05  6   Kevin Roach was a high-ranking member of the Aryan Brotherhood.

12:05  7   He is actually on the commission for a time, and he was on the

12:05  8   Council.  He decides to cooperate and to drop out, because he's

12:06  9   disappointed with the new and vicious direction that the Aryan

12:06 10   Brotherhood has taken.  He asks for protective custody, and he

12:06 11   agrees to be debriefed.

12:06 12        The Bureau of Prisons is not entirely sure what to do

12:06 13   with Roach, because he is such a high-ranking member of the

12:06 14   Aryan Brotherhood.  The BOP, therefore, places him into a wing

12:06 15   of the ADX that has recently been cleared out for other

12:06 16   reasons.  And Roach, basically, sits there -- it's called

12:06 17   "H Unit" -- Roach, basically, sits there for about a year.

12:06 18        This has been a RICO investigation.  A RICO

12:06 19   investigation in this case formally started in about 1997, but

12:06 20   really began in earnest in 1998.  By that time, the fallout of

12:06 21   the Lewisburg murders had been felt, and the AB members and

12:06 22   associates were beginning to worry about its repercussions.

12:07 23        There was a -- there is an ATF case agent on this

12:07 24   case, his name is Mike Halualani.  And he started talking with

12:07 25   a lot of AB members, and he started gathering the various kites

12:07  1   and telephone calls and messages that had -- the Bureau of

12:07  2   Prisons itself had been gathering over time for the last dozen

12:07  3   or so years.  He started to gather them, and he needed help

12:07  4   interpreting them, and so he enlisted the -- the help of Roach

12:07  5   and some other cooperators to interpret these documents working

12:07  6   out of that unit, H Unit.

12:07  7          In 1988 and '89, an Aryan Brotherhood member by the

12:07  8   name of Eugene Bentley, the member of the Council, he decides

12:07  9   to drop off.  His reason for dropping out is that, basically,

12:07  10  he said he just was concerned about whatever kind of

12:07  11  relationship he might be able to have with his two daughters,

12:08  12  and he just could not see any way to continue to have the

12:08  13  relationship he wanted still in the AB.

12:08  14         What happened next is another AB associate, Dewey Lee,

12:08  15  decided to cooperate.  He had been transferred from Marion to

12:08  16  the ADX, and when -- when that happened, he was put into the

12:08  17  ADX with a lot of Aryan Brotherhood members.  They started

12:08  18  arguing with him and couldn't really get along with him very

12:08  19  well.  And one day we saw Mills giving that sign language to

12:08  20  another Aryan Brotherhood member about killing someone, not

12:08  21  him, Lee, but a guy named Tony Lee.  And Dewey Lee had thought

12:08  22  about it and decided, "I'm out."  He wrote a note to the warden

12:08  23  and asked for protective custody.  He's been debriefed by the

12:08  24  Bureau of Prison and the FBI and the ATF, and he has testified

12:09  25  for the government since then.

CR 02-938(E)-DOC            March 14, 2006                    51

```
'2:09   1          In 1999, a cooperator by the name of Phil Meyers, I
12:09   2   think you've heard me mention his name already, he was an AB
12:09   3   member and a member of the Council.  He decides to cooperate as
12:09   4   well.  He was a full AB member and a member of the Council.  He
12:09   5   dropped out, basically, because he got tired of it.  From his
12:09   6   point of view, the AB was getting more out of him than he was
12:09   7   getting out of the AB.  He decided to drop out, and he
12:09   8   cooperated.
12:09   9          Next, a fellow by the name of Richard Bernard, another
12:09  10   AB member, decided to cooperate.  He has been an AB member
12:09  11   since 1997.  He sent a cop-out letter to the guards at the ADX
12:09  12   and has been debriefed.  He was later sent to one of the units
 2:09  13   where they were translating these AB kites.  He has not yet
12:09  14   testified.
12:09  15          Next, in 1999, John McGinley, an AB member, decided to
12:10  16   drop out.  He had long been upset with the AB, because he
12:10  17   thought the war with DC was unnecessary.  And for all their
12:10  18   talk about making money, the AB kept getting sidetracked with
12:10  19   killing people.  So in July of 1999, he sent a cop-out letter,
12:10  20   and he was moved to the hole.  However, he was not debriefed
12:10  21   until the year 2000 when Agent Halualani spoke with him, and he
12:10  22   has been sent to the witness protection program.
12:10  23          In 2001, Michael Wagner, an AB member, decided to
12:10  24   cooperate.  He was an AB member who had been given the oath in
 2:10  25   1999, but he's one of those who felt he had really been in the
```

12:10  1   hat all along, because he had secretly seen Mills give to

12:10  2   Gibson sign language with his hands indicating that Wagner was

12:11  3   to be killed.  Wagner was being rocked to sleep at the time,

12:11  4   and so his thought to himself, "I better drop out."  In

12:11  5   dropping out, really, he stayed in his cell for a year,

12:11  6   refusing to come out.  And he had limited contact with the

12:11  7   government in the year 2000.  Ultimately, in 2001 he talked a

12:11  8   bit with John McGinley, and he decided to cooperate fully.  He

12:11  9   has testified for the government in the past.

12:11 10          In December of 2001, Sidney Griffin, an AB associate,

12:11 11   decided to cooperate.  You remember that he was involved in the

12:11 12   Lamb murder.  He felt not quite right about it.  He actually

12:11 13   had spoken to the FBI in a limited way in '95 and to the Bureau

12:11 14   of Prisons in '97 and '98, but he had -- it wasn't until 2001

12:11 15   that the ATF agent spoke with him, and he agreed to cooperate.

12:12 16          In 2002, this RICO indictment was returned.  It's

12:12 17   interesting to see -- you will see references before 2002 to

12:12 18   the fact that the Aryan Brotherhood members are speaking to one

12:12 19   another about the fact that a RICO indictment is coming.

12:12 20          When the RICO document was unsealed in October 2002,

12:12 21   agents all around the country conducted searches of the

12:12 22   cells of the defendants and other AB members and of AB

12:12 23   associates, and they obtained several kites and other AB

12:12 24   related documents and some photographs.

12:12 25          In 2002, Scott Cupples, an AB member, decided to

12:12  1  cooperate.  He had not been charged in the RICO indictment in
12:12  2  Los Angeles.  He'd been made an AB member in '98.  Mostly what
12:12  3  he did was write coded kites for the AB, but he finally dropped
12:12  4  out in 2003, feeling that he never really fit in, and he had
12:12  5  only joined in order to get the protection of the Aryan
12:13  6  Brotherhood.  He was debriefed by the Bureau of Prisons and
12:13  7  later by the ATF agents.
12:13  8          In the year 2003, an AB member named Ricky Williams
12:13  9  decided to cooperate.  He also had not been charged in the RICO
12:13  10 indictment.  He was made an AB member in '99 during the race
12:13  11 war.  He's one of those who had previously been a member of the
12:13  12 Dirty White Boys, but when he got into the AB, he got tired of
12:13  13 all the violence.  It seemed to be making a mockery of what he
12:13  14 was hoping the Aryan Brotherhood could accomplish.
12:13  15         In December of 2003, he was concerned about continuing
12:13  16 or escalating war.  He didn't want it, so he wrote a letter
12:13  17 asking to debrief.  He was debriefed by the Bureau of Prisons
12:13  18 in October and later by the ATF agent.
12:13  19         In 2003 Glen West decided to cooperate.  He pled
12:13  20 guilty in this case to a charge of conspiracy to commit a
12:14  21 murder in 1980.  He had been an AB member since 1981 and a
12:14  22 member of the AB Council.  In fact, at the time of the
12:14  23 indictment in 2002, he had already been released from prison
12:14  24 and had severed his ties with the AB.  After he pleaded guilty,
12:14  25 he was placed into the witness security program.  He hopes to

CR 02-938(E)-DOC          March 14, 2006                    54

12:14  1  get a reduction in sentence to time served for this 1980 charge

12:14  2  in this case.

12:14  3          In the fall of 2003, Jesse Van Meter pleaded guilty

12:14  4  and agreed to cooperate.  Van Meter had been an AB member for

12:14  5  some time, and he'd been out of prison at the time of this

12:14  6  indictment.  He actually believed that he was in the hat,

12:14  7  because he is one of these people who had gotten out and was

12:14  8  supposed to be working for the AB and bringing money to the AB,

12:14  9  and he hadn't been.  He was charged in this case.  He was

12:14 10  arrested in October of 2002.  He pleaded guilty to a felony

12:15 11  count and received a sentence of 70 months initially, but it

12:15 12  was reduced to 35 months.  He is now part of the WITSEC

12:15 13  program.

12:15 14          In 2004, Donald Kennedy pleaded guilty in this case

12:15 15  and decided to cooperate.  He had been an AB associate, and in

12:15 16  2004 he pled guilty to a count related to second-degree murder.

12:15 17  He is awaiting sentencing.  He is hoping that the government

12:15 18  moves for a reduction of his sentence based on his testimony

12:15 19  here.

12:15 20          Well, we are moving now into the very end of the

12:15 21  opening statement that I'm making here.  I am going to be

12:15 22  talking about the evidence a little bit, and I am going to be

12:15 23  talking and giving you some final thoughts.  Let's talk about

12:15 24  the evidence in a general way first.

12:15 25          Much of the evidence is going to come from our

12:15  1    cooperators.  I've, obviously, been talking about them for the

12:16  2    last five, ten minutes.  Let me offer these thoughts.  Like

12:16  3    everyone in the Aryan Brotherhood, these men have long and

12:16  4    violent criminal histories.  Some of their crimes involved the

12:16  5    Aryan Brotherhood, others did not.  Many have testified falsely

12:16  6    in the past in order to try to help their fellow Aryan

12:16  7    Brotherhood members out.  Many have participated in the various

12:16  8    crimes that we have charged here.  Some, like Benton, were the

12:16  9    actual murderers themselves.  Some have been released from

12:16  10   prison, committed more crimes and come back to prison.  They

12:16  11   will not speak well.  They will use offensive language.  Some

12:16  12   of them have been placed into protective custody units.  Some

12:16  13   of them have been relocated through WITSEC.  Some of them given

12:17  14   subsistence and relocation money.  In one case, as much as

12:17  15   $8,000.  Some are hoping for the government to reduce their

12:17  16   sentences in exchange for their testimony, and some have gotten

12:17  17   a form of immunity of one kind or another.

12:17  18        We will present these witnesses to you, words and all,

12:17  19   and ask you to consider their testimony.  In view of their

12:17  20   backgrounds, you should and must examine their individual

12:17  21   testimony very carefully.  And whenever possible, look for

12:17  22   whether that testimony is corroborated by documents or the

12:17  23   testimony of other witnesses.

12:17  24        We will also be calling as witnesses several of the

2:17   25   victims.  Those victims will include Byron Ball, Jeffrey

12:17  1 | Barnett, Joel Burkett, Jimmy Inman and Frank Ruopoli.

12:17  2 | We will also be introducing a number of photographs.

12:18  3 | Some of the defendants, some of the victims, some of Aryan

12:18  4 | Brotherhood members.  One set of photographs found in the cell

12:18  5 | of an Aryan Brotherhood member includes photographs of Aryan

12:18  6 | Brotherhood members who had been killed or were in the hat, a

12:18  7 | kind of a hit list.  Some of the photographs, especially of the

12:18  8 | victims, may be quite graphic, so I warn you in advance of

12:18  9 | that.

12:18 10 | Videotapes, we'll show you a number of videotapes, and

12:18 11 | I advise you in advance that some of them will be a bit grainy.

12:18 12 | Some of the angles may not quite be what you might want.  These

12:18 13 | are, after all, videotapes.  They're not quite the movies, but

12:18 14 | still, you'll remember what you see, and you'll understand

12:18 15 | them.

12:18 16 | We'll also be introducing audiotapes and transcripts.

12:18 17 | These will be audiotapes of telephone calls from inside to

12:19 18 | outside.  The Bureau of Prisons screens the calls of inmates,

12:19 19 | and we'll be introducing those calls.  Keep in mind that the

12:19 20 | calls use guarded language, because the inmates know that the

12:19 21 | calls are being monitored, and they may need to be interpreted

12:19 22 | by those witnesses or by the experts.

12:19 23 | We will also be admitting prior convictions.  We've

12:19 24 | talked about a couple of them already.  Mills was tried and

12:19 25 | convicted of murder in 1981.  Gibson was tried in 1982 and

12:19  1  found guilty of attempting to murder Jeffrey Barnett.  We'll

12:19  2  also be introducing some prior transcripts, because when there

12:19  3  was a prior trial or similar proceeding and the witnesses

12:19  4  were unavailable, the law permits prior testimony to be

12:19  5  admitted.  An example of that will be in the Marzloff case

12:19  6  where Danny Holliday's testimony will be read into the record.

12:19  7  It will not be the same as live testimony, but it's a kind of a

12:20  8  replay from previous live testimony.

12:20  9       Finally, we are going to be introducing kites and

12:20 10  notes that have been sometimes intercepted and sometimes found

12:20 11  in the cells of the various AB members.  Some are coded, some

12:20 12  are not.  Most can readily be understood with a little

12:20 13  background.  For example, I mentioned earlier the kite that

12:20 14  talks about Chris and about Cisco and about Cricket and how

12:20 15  that ties in with the Nevergall beating.

12:20 16       Some of the lists will include lists of AB members,

12:20 17  senior AB members, commissioners and council members.  Some of

12:20 18  these kites will describe the Aryan Brotherhood's hopes to

12:20 19  expand its sphere of influence outside the prison walls.  Some

12:20 20  of them will refer directly back to the Lewisburg killings.

12:20 21  Some will talk about who is being put up for membership and who

12:20 22  is not.  One kite will describe the Aryan Brotherhood's plan to

12:20 23  take over the Dirty White Boy's gang to, basically, take the

12:21 24  cream of the crop and use the others as a kind of a farm club,

12:21 25  I guess you'd say, for future Aryan Brotherhood members.

12:21  1          I especially invite your attention to a document found

12:21  2    in Sahakian's cell when searches were conducted in 2002.  Glen

12:21  3    West was shown the document, and he recognized it to be

12:21  4    something Mills was working on in the 1990s as part of one of

12:21  5    the plans to reorganize the Aryan Brotherhood.  I know that

12:21  6    kites uses very tiny font.  On it, Mills discusses in detail

12:21  7    these reorganization plans, and you'll actually see him talk

12:21  8    about the fact that the AB is something he wants to make into

12:21  9    a, quote, "viable and productive criminal organization inside

12:21 10    prison and on the streets."

12:21 11          He talks about new positions within the Aryan

12:21 12    Brotherhood and the need to establish and maintain gambling and

12:21 13    drug sales.  The -- the kite ends by saying, "This is about us

12:22 14    becoming the very best possible criminal organization."

12:22 15          I'm going to give you some concluding thoughts.

12:22 16    Sorry, I've been a little long-winded.  I mentioned earlier

12:22 17    that there will be some possibly offensive language, possible

12:22 18    graphic scenes.  It's just a function of doing a case that

12:22 19    involves murders in prison.  There is nothing we can do about

12:22 20    it, but it's better to listen to the evidence, understand in an

12:22 21    unvarnished way what actually happens than it is to try to

12:22 22    sugarcoat it in some way.

12:22 23          Next, keep in mind that there are a lot of similar

12:22 24    names.  I offer this to you, because as you work your way

12:22 25    through these names, chances of confusion are everywhere.

CR 02-938(E)-DOC          March 14, 2006                    59

```
12:22   1   There is a Burkett and a Barnett and a Burnett, and those get
12:22   2   confused all the time.  There are two Griffins, Robert and
12:23   3   Sidney.  There are two Martins, Scott and Robert.  There are
12:23   4   two Smiths, Clifford and Les.  And sometimes Bentley and Benton
12:23   5   get confused.  So those are the -- some of the ones to try
12:23   6   to -- try to keep clear in your minds.
12:23   7           Another note is nicknames.  Many of the AB members
12:23   8   and associates have nicknames, and you might think to
12:23   9   yourselves, "Well, we'll just use the names.  I don't need the
12:23  10   nicknames."
12:23  11           Well, it turns out that a lot of times the inmates
12:23  12   only know each other by the nicknames, and so they don't know
12:23  13   of a first name or the last time, and so the testimony is only
12:23  14   going to come out through the nicknames.  So much as it is
12:23  15   more trouble to try to keep track of both the name and the
12:23  16   nickname, it's going to be important to try to do so, because
12:23  17   you may only hear connecting testimony by hearing the nickname
12:23  18   itself.
12:24  19           We are going to try to provide you with charts that
12:24  20   will make clear each of the various murders, the date, the
12:24  21   places and the like so that it will be easier to follow along,
12:24  22   especially with the witnesses who testify about multiple
12:24  23   murders, because otherwise, it's a little bit hard to keep
12:24  24   straight and to keep each of the various murders separate from
 2:24  25   one another.
```

CR 02-938(E)-DOC          March 14, 2006                    60

12:24   1        I also want to make a -- a very respectful suggestion

12:24   2   about notes.  The Judge has given you instructions about taking

12:24   3   notes.  I just want to suggest that this may be a case where

12:24   4   notes would be especially useful, because it's going to be a

12:24   5   long trial.  One final thought on that is, you know, in several

12:24   6   months, a few months perhaps, you will be deliberating on this

12:24   7   case, and you'll be looking through your notes.  One thought

12:24   8   might be to set aside some pages for a particular murder and

12:24   9   then for another murder and then for another, because if you do

12:25  10   that, you can write your notes about that murder, and it will

12:25  11   all be organized for you, rather than going back two or three

12:25  12   months later and having to comb through each one.  I'd offer

12:25  13   that respectfully.  You don't have to take any notes, but it's

12:25  14   just a thought to help organize what will be a lot of

12:25  15   information for you.

12:25  16        Ladies and gentlemen, at the conclusion of this case,

12:25  17   we will return to you, and we will have closing argument.  At

12:25  18   that time, we will discuss the evidence.  We will discuss what

12:25  19   it means, and we'll discuss why it proves the charges, here,

12:25  20   beyond any reasonable doubt.  At that time, we will ask you for

12:25  21   guilty verdicts on all defendants, all counts.

12:25  22        Thank you very much.

12:25  23        THE COURT:  Mr. Emmick, thank you.

12:25  24        Now, let me ask all counsel and listen to your wisdom.

2:25  25   I was going to take an hour and 15 minutes, but I'm a little

CR 02-938(E)-DOC          March 14, 2006                    61

12:25  1  concerned and would like to extend that to an hour-and-a-half.

12:26  2       And that way, Mr. Steward, you're going to be opening

12:26  3  at, let's say, 2:00.  In addition to that, I know that many

12:26  4  members of the press are here, because I've appointed one

12:26  5  member as a media representative.  If there are people in the

12:26  6  audience who are involved with television, which is much

12:26  7  different than the media, I might want to appoint a media

12:26  8  representative so you have your needs met, also.

12:26  9       My thought, also, is I don't want the jury out around

12:26  10  Santa Ana.  I'd rather have those people who are visiting today

12:26  11  or reporting go all about to the different restaurants, et

12:26  12  cetera.

2:26  13       Where is everybody going to lunch on the government's

12:26  14  behalf?  You're not eating, I know.  But inside the building,

12:26  15  do you think?

12:26  16       MR. EMMICK:  Probably.

12:26  17       THE COURT:  Where is the defense counsel going to

12:26  18  lunch, do you have any idea?  Choose a place.

12:27  19       MR. STEWARD:  Gypsy Den, your Honor, and I'm buying.

12:27  20       THE COURT:  For the jury, we are going to take you

12:27  21  down.  The marshals are going to take you down.  You are going

12:27  22  to have lunch inside the building, not in the cafeteria.  There

12:27  23  will be a location set aside for you.  And I would like to keep

12:27  24  you in that situation at least for some period of time, whether

2:27  25  it's weeks or months, I am not certain yet.

CR 02-938(E)-DOC        March 14, 2006                    62

12:27  1          Once again, in the strongest terms, I am going to

12:27  2   admonish you not to discuss this matter amongst yourselves, nor

12:27  3   to form any opinion concerning this case.  Opening statements

12:27  4   are just that, they are opening statements.  They're a

12:27  5   guideline, a road map of what each counsel believes the

12:27  6   evidence will show.

12:27  7          At 2:00 we'll begin, Mr. Steward, with your opening

12:27  8   statement on behalf of Mr. Mills.

12:27  9          Then, Mr. White, we'll turn to you.

12:27 10          Thank you very much.

12:27 11          And Lisa, if you would take the jury with you and the

12:27 12   alternates.

 2:28 13          (The following proceedings is taken outside the

12:28 14   presence of the jury.)

12:28 15          THE COURT:  All right.  Now, Counsel on behalf of the

12:28 16   government, is there anything further?  The jury is no longer

12:28 17   present.

12:28 18          Mr. Emmick, Mr. Wolfe, Ms. Flynn?

12:28 19          MS. FLYNN:  No, your Honor.

12:28 20          THE COURT:  All right.  Thank you.

12:28 21          Mr. Steward, anything else on behalf of the defense?

12:28 22          MR. STEWARD:  Only, your Honor, we have government's

12:28 23   motion pending about Hogan's pants, and I need to -- I'm sorry,

12:28 24   Hogan's confession.

 2:28 25          THE COURT:  Counsel, that was e-mailed to you last

CR 02-938(E)-DOC          March 14, 2006                    63

```
12:28   1   night.
12:28   2            MR. STEWARD:  Okay.  Fine.  Thanks, I'm set up --
12:28   3            THE COURT:  I sent that about 9:30 last evening.
12:29   4            MR. STEWARD:  My e-mail has been dead for about 24
12:29   5   hours.
12:29   6            THE COURT:  No, that just tells me you weren't there
12:29   7   last evening at 9:30, that's all.
12:29   8            All right.  Now, for the -- how many of you -- let's
12:29   9   take -- let me take this head on.
12:29  10            John, how many of you are media out in the audience,
12:29  11   could you just raise your hand?
12:29  12            How many of you are printed media, for a moment could
12:29  13   I get a hand?
12:29  14            How many of you are television of some type?
12:29  15            Joan McDonald I've appointed just as a media
12:29  16   representative, so if you have a complaint or concern, you can
12:29  17   go to somebody and have it centralized, and it comes to me
12:29  18   immediately.  If any of you want to volunteer for that
12:29  19   god-awful job, you're welcome to take it, okay?
12:29  20            But I didn't appoint somebody from the television
12:29  21   standpoint, and I know you're got deadlines.  I know you've got
12:29  22   to, you know, make certain deadlines.  Who's here from the
12:29  23   television side, for a moment?  Let's just take that head on.
12:29  24            Are your needs being met?
 2:29  25            UNIDENTIFIED SPEAKER:  Well, in federal court, yeah,
```

| | | |
|---|---|---|
| 12:29 | 1 | what we're doing -- |
| 12:29 | 2 | THE COURT:  Yeah, because we don't have any television |
| 12:30 | 3 | in federal court.  All right. |
| 12:30 | 4 | UNIDENTIFIED SPEAKER:  The defense and prosecution |
| 12:30 | 5 | get some pictures, and that's all we can do. |
| 12:30 | 6 | THE COURT:  Well, whatever they want to do, but |
| 12:30 | 7 | they're probably going to go on about their way and keep their |
| 12:30 | 8 | mouth shut. |
| 12:30 | 9 | (Laughter.) |
| 12:30 | 10 | THE COURT:  So they'll be at the Gypsy Den tonight.  I |
| 12:30 | 11 | encourage you not to -- whatever. |
| 12:30 | 12 | All right.  Excellent.  We will see you probably at |
| 12:30 | 13 | 2:00, and Mr. Steward, if you wanted to have fun, we |
| 12:30 | 14 | apologize. |
| 12:30 | 15 | (Recess.) |
| | 16 | / |
| | 17 | / |
| | 18 | / |
| | 19 | |
| | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| | 25 | |

1                          **CERTIFICATE**

2

3   *I hereby certify that pursuant to Section 753, Title 28 of the*

4   *United States Code, the foregoing is a true and correct*

5   *transcript of the stenographically reported proceedings held in*

6   *the above-entitled matter and that the transcript page format*

7   *is in conformance with the regulations of the Judicial*

8   *Conference of the United States.*

9

10

11   _____          _3/15/06_____

    *JANE C.S. Rule, CSR NO. 9316*          *Date*

12   *Federal Official Court Reporter*

13

14

15

16

17

18

19

20

21

22

23

24

25