CR 02-938 DOC – 3/15/2006 – Day 3, Volume I

FILED

MAR 21 2006

CLERK, U.S. DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
SOUTHERN DIVISION AT SANTA ANA
BY _____ DEPUTY

1          UNITED STATES DISTRICT COURT

2          CENTRAL DISTRICT OF CALIFORNIA

3     HONORABLE DAVID O. CARTER, JUDGE PRESIDING

4                - - - - - - -

5     UNITED STATES OF AMERICA,           )
                                          )
6              Plaintiff,                 )
                                          )
7          vs.                            ) No. CR 02-938 DOC
                                          )    Day 3, Volume I
8     BARRY BYRON MILLS, TYLER DAVIS      )
      BINGHAM, CHRISTOPHER OVERTON        )
9     GIBSON, and EDGAR WESLEY HEVLE,     )
                                          )
10             Defendants.                )

11    _____  )

ORIGINAL

Debbie Gale, CSR 9472

12

13

14

15         REPORTER'S TRANSCRIPT OF PROCEEDINGS

16                   Jury Trial

17             Santa Ana, California

18          Wednesday, March 15, 2006

19

20    Debbie Gale, CSR 9472, RPR
21    Federal Official Court Reporter
      United States District Court
22    411 West 4th Street, Room 1-053
      Santa Ana, California 92701
23    (714) 558-8141

24

25    AB2006-03-15 D3V1

DOCKETED ON CM

BY _____ 173

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

2

1    **APPEARANCES OF COUNSEL:**

2    On behalf of the Plaintiff UNITED STATES OF AMERICA:

3                    DEPARTMENT OF JUSTICE
                    OFFICE OF THE UNITED STATES ATTORNEY
4                    BY:  STEPHEN WOLFE (not present)
                         MICHAEL EMMICK
5                        JOEY L. BLANCH
                         Assistant United States Attorneys
6                    1400 United States Courthouse
                    312 N. Spring Street
7                    Los Angeles, California 90012
                    (213) 894-0511
8
                         -AND-
9
                    DEPARTMENT OF JUSTICE
10                   OFFICE OF THE UNITED STATES ATTORNEY
                    BY:  TERRI FLYNN
11                       Assistant United States Attorneys
                    411 West 4th Street
12                   Suite 8000
                    Santa Ana, California 92701
13                   (714) 338-3500

14

15   On behalf of the Defendant BARRY BYRON MILLS:

16                   LAW OFFICES OF H. DEAN STEWARD
                    By:  H. DEAN STEWARD
17                       Attorney at Law
                    107 Avenida Miramar
18                   Suite C
                    San Clemente, California 92672
19                   (949) 481-4900

20                       -AND-

21                   LAW OFFICES OF MARK F. FLEMING
                    By:  MARK F. FLEMING
22                       Attorney at Law
                    433 "G" Street
23                   Suite 202
                    San Diego, California 92101
24                   (619) 652-9970

25

1 | APPEARANCES (Continued):

2 | On behalf of the Defendant TYLER DAVIS BINGHAM:

3

4 |       LAW OFFICES OF MICHAEL V. WHITE
   | BY:  MICHAEL V. WHITE
5 |     Attorney at Law
   | 1717 Fourth Street
6 | Third Floor
   | Santa Monica, California 90401
   | (310) 576-6242

7

   | -AND-

8

9 | STEWART & HARRIS
   | BY:  WILLIAM S. HARRIS
10 |     Attorney at Law
   | 1499 Huntington Drive
11 | Suite 403
   | South Pasadena, California 91030
12 | (626) 441-9300

13

14 | On behalf of the Defendant CHRISTOPHER OVERTON GIBSON:

15

16 | LAW OFFICES OF KENNETH A. REED
   | BY:  KENNETH A. REED
   |     Attorney at Law
17 | 404 West Fourth Street
   | Suite C
18 | Santa Ana, California 92701
   | (714) 953-7400

19

   | -AND-

20

21 | LAW OFFICES OF PETER SCALISI
   | BY:  PETER SCALISI *(not present)*
22 |     Attorney at Law
   | 17897 MacArthur Boulevard
23 | Second Floor
   | Irvine, California 92614
24 | (949) 261-9914

25

1    APPEARANCES (Continued):

2

3    On behalf of the Defendant EDGAR WESLEY HEVLE:

4
              LAW OFFICES OF BERNARD J. ROSEN
5             BY:  BERNARD J. ROSEN
                   Attorney at Law
6             1717 Fourth Street
              Suite 300
7             Santa Monica, California 90401
              (310) 451-4577
8
              -AND-
9

10            LAW OFFICES OF DONALD J. CALABRIA
              BY:  DONALD J. CALABRIA
11                 Attorney at Law
              16133 Ventura Boulevard
12            Suite 600
              Encino, California 91436
13            (818) 990-0110

14

15

16

17

18

19

20

21

22

23

24

25

1                              **I N D E X**

2

3   **EXHIBIT NO.**                **IDENTIFICATION   IN EVIDENCE**

4      253     List of books                43

5      390     Photo of "Blinky"                          40
               Griffin
6
       411     Photo of Ronnie Slocum                     56
7
       412     Photo of John Stinson                      63
8
       413     Photo of Rick Terflinger                   64
9
       415     Map of California                          15
10

11

12

13  **WITNESSES**                 **DIRECT   CROSS   REDIRECT   RECROSS**

14  **SMITH, Clifford E.**

15  By Ms. Flynn                  8

16

17

18

19

20

21

22

23

24

25

|        |    |                                                              |
|--------|----|--------------------------------------------------------------|
|        | 1  | **SANTA ANA, CALIFORNIA, WEDNESDAY, MARCH 15, 2006**          |
|        | 2  | **Day 3, Volume I**                                          |
|        | 3  | *(8:41 a.m.)*                                                |
| 8:41:29 | 4  | THE COURT:  Okay.  Counsel, we're back in session. |
| 8:41:30 | 5  | Mr. Hevle's present, Mr. Mills, Mr. Gibson, Mr. Bingham.    |
| 8:41:34 | 6  | And I'll call the court to order.  If you would ask the jury |
| 8:41:37 | 7  | to come in, please.                                          |
| 8:43:22 | 8  | *(In open court.)*                                           |
| 8:43:28 | 9  | *(In the presence of the jury.)*                             |
| 8:43:44 | 10 | THE COURT:  First, good morning.  The jury's       |
| 8:43:45 | 11 | present, the alternates are present.  Counsel are still    |
| 8:43:47 | 12 | present.  Let me begin this morning with Mr. Emmick.       |
| 8:43:50 | 13 | Good morning.  Mr. Emmick's present.                        |
| 8:43:51 | 14 | MR. EMMICK:  Good morning.                          |
| 8:43:52 | 15 | THE WITNESS:  Ms. Blanch is present.  Good         |
| 8:43:53 | 16 | morning.                                                     |
| 8:43:56 | 17 | MS. BLANCH:  Good morning.                          |
| 8:43:56 | 18 | THE COURT:  Ms. Flynn is present.  Good morning.   |
| 8:43:57 | 19 | MS. FLYNN:  Good morning.                           |
| 8:43:57 | 20 | THE COURT:  Mr. Mills is present.  Good morning.   |
| 8:43:59 | 21 | Mr. Fleming and Mr. Steward are present.                    |
| 8:44:03 | 22 | MR. FLEMING:  Good morning.                         |
| 8:44:03 | 23 | MR. STEWARD:  Good morning, Your Honor.             |
| 8:44:03 | 24 | THE COURT:  Mr. Bingham, Mr. Harris and Mr. White, |
| 8:44:05 | 25 | good morning, gentlemen.                                     |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

| | | |
|---|---|---|
| 8:44:06 | 1 | MR. WHITE:  Good morning. |
| 8:44:06 | 2 | MR. HARRIS:  Good morning. |
| 8:44:06 | 3 | THE COURT:  Mr. Hevle, Mr. Rosen, Mr. Calabria, |
| 8:44:09 | 4 | good morning, gentlemen. |
| 8:44:09 | 5 | MR. ROSEN:  Good morning. |
| 8:44:09 | 6 | MR. CALABRIA:  Good morning. |
| 8:44:09 | 7 | THE COURT:  Mr. Gibson, Mr. Reed. |
| 8:44:11 | 8 | MR. REED:  Good morning, Your Honor. |
| 8:44:12 | 9 | THE COURT:  Counsel on behalf of the government, |
| 8:44:14 | 10 | your first witness, please. |
| 8:44:15 | 11 | MS. FLYNN:  Thank you, Your Honor.  The government |
| 8:44:15 | 12 | calls Clifford Smith. |
| 8:44:16 | 13 | THE COURT:  Mr. Smith, would you be kind enough to |
| 8:44:17 | 14 | raise your right hand, sir.  The Clerk of the Court is going |
| 8:44:20 | 15 | to administer an oath. |
| 0:21:10 | 16 | **CLIFFORD SMITH, GOVERNMENT'S WITNESS, SWORN** |
| 0:21:10 | 17 | THE CLERK:  Do you solemnly swear that the |
| 0:21:10 | 18 | testimony are about give in the cause now pending before |
| 0:21:10 | 19 | this Court shall be the truth, the whole truth, and nothing |
| 0:21:10 | 20 | but the truth, so help you God? |
| 8:44:26 | 21 | THE WITNESS:  I do. |
| 8:44:27 | 22 | THE COURT:  Sir, would you state your full name |
| 8:44:29 | 23 | and would you spell your last name for the jury, sir. |
| 8:44:33 | 24 | THE WITNESS:  Clifford Eugene Smith, S-M-I-T-H. |
| 8:44:37 | 25 | THE COURT:  Counsel, your direct examination. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

8

## DIRECT EXAMINATION

BY MS. FLYNN:

Q.   Good morning, Mr. Smith.  Mr. Smith, have you ever killed anyone?

A.   Yes, I have.

Q.   Who did you kill?

A.   Stephen "Loser" Clark.

Q.   And when was that?

A.   Around June 3rd, 1982.

Q.   Now, I think you said "June."  You sure?  June, or was it July?

A.   It could be July.

Q.   Okay.  And are you familiar with an organization known as the Aryan Brotherhood?

A.   Yes, I am.

Q.   And how are you familiar with it?

A.   Up until 1985 or '84, I was a member of Aryan Brotherhood.

Q.   When you killed Mr. Clark, were you a member of the Aryan Brotherhood?

A.   Yes, I was.

Q.   Now, Mr. Smith, are you currently in prison?

A.   Yes, I am.

Q.   Whereabouts are you in prison?

A.   I'm at California state prison, Corcoran, Level 4, 4-A,

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

9

| | | |
|---|---|---|
| 8:45:47 | 1 | 4 Right, 42 Left. |
| 8:45:50 | 2 | Q.   Okay.   That was a lot of information.   When you say |
| 8:45:52 | 3 | "Level 4," what do you mean by that? |
| 8:45:55 | 4 | A.   California got four levels.   From "1" being nothing, to |
| 8:46:00 | 5 | "4" being maximum security. |
| 8:46:03 | 6 | Q.   So you're in a high-security facility? |
| 8:46:06 | 7 | A.   Yes. |
| 8:46:06 | 8 | Q.   And that's in state prison here in California? |
| 8:46:08 | 9 | A.   Yes. |
| 8:46:11 | 10 | Q.   What sentence are you currently serving? |
| 8:46:13 | 11 | A.   Thirty-six to life. |
| 8:46:14 | 12 | Q.   And is that for killing Mr. Clark? |
| 8:46:16 | 13 | A.   Yes, it is. |
| 8:46:17 | 14 | THE COURT:   And that would be 36 years? |
| 8:46:19 | 15 | THE WITNESS:   Thirty-six years to life. |
| 8:46:21 | 16 | THE COURT:   Thank you. |
| 8:46:21 | 17 | BY MS. FLYNN: |
| 8:46:22 | 18 | Q.   When did you first enter state prison? |
| 8:46:24 | 19 | A.   I think it was 1977 -- May of 1977. |
| 8:46:29 | 20 | Q.   And for what offense did you go to prison? |
| 8:46:32 | 21 | A.   Armed robbery. |
| 8:46:35 | 22 | Q.   Do you recall how long that sentence was for the armed |
| 8:46:38 | 23 | robbery? |
| 8:46:39 | 24 | A.   Back then it was a five to life. |
| 8:46:41 | 25 | Q.   And again, that's five years? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

10

| | | |
|---|---|---|
| 8:46:43 | 1 | A.    Yeah, five years to life. |
| 8:46:46 | 2 | Q.    And was that a felony conviction? |
| 8:46:48 | 3 | A.    Yes, it was. |
| 8:46:49 | 4 | Q.    Is that the only felony conviction you received outside |
| 8:46:52 | 5 | of prison? |
| 8:46:53 | 6 | A.    No. |
| 8:46:54 | 7 | Q.    Okay.  What other felony convictions do you have? |
| 8:46:56 | 8 | A.    Cultivation of marijuana, forgery, maybe drug sales. |
| 8:47:09 | 9 | Q.    And did you receive these in the 70's, as well? |
| 8:47:12 | 10 | A.    Yeah. |
| 8:47:18 | 11 | Q.    Have you also received felony convictions while being |
| 8:47:20 | 12 | in prison? |
| 8:47:21 | 13 | A.    Yes, I have. |
| 8:47:21 | 14 | Q.    And we talked about the murder of Mr. Clark.  What |
| 8:47:23 | 15 | other convictions have you received? |
| 8:47:26 | 16 | A.    I have two GBI, great bodily injury assaults.  I have |
| 8:47:32 | 17 | possession of a weapon.  And I think I have trying to blow |
| 8:47:41 | 18 | somebody up with a bomb. |
| 8:47:42 | 19 | Q.    And all of this occurred in prison? |
| 8:47:44 | 20 | A.    Yeah, |
| 8:47:45 | 21 | Q.    So the great bodily injury, you assaulted somebody in |
| 8:47:49 | 22 | prison? |
| 8:47:50 | 23 | A.    Yeah.  Stabbed two people, yeah.  Two different cases. |
| 8:47:53 | 24 | Q.    Two different -- okay.  Have you ever been released |
| 8:47:57 | 25 | from prison since 1977? |

| | | |
|---|---|---|
| 8:48:01 | 1 | A.   No. |
| 8:48:02 | 2 | Q.   All right.  You stated you were a member of the |
| 8:48:04 | 3 | Aryan Brotherhood.  About when did you become a member? |
| 8:48:08 | 4 | A.   1978, I believe. |
| 8:48:11 | 5 | Q.   And is the Aryan Brotherhood also known as the AB? |
| 8:48:15 | 6 | A.   Yes. |
| 8:48:16 | 7 | Q.   About how long were you a member of the Aryan |
| 8:48:18 | 8 | Brotherhood? |
| 8:48:19 | 9 | A.   From '78 to '84-'85. |
| 8:48:24 | 10 | Q.   So that's maybe seven years? |
| 8:48:26 | 11 | A.   Yeah, about that. |
| 8:48:27 | 12 | Q.   During that time did you become familiar with how the |
| 8:48:31 | 13 | Aryan Brotherhood operated? |
| 8:48:32 | 14 | A.   Yes, I did. |
| 8:48:33 | 15 | Q.   Were you familiar with the members of the Aryan |
| 8:48:36 | 16 | Brotherhood? |
| 8:48:37 | 17 | A.   In the state, yes. |
| 8:48:39 | 18 | Q.   Now, when you say "in the state," were you a member of |
| 8:48:44 | 19 | the Aryan Brotherhood in California state prison? |
| 8:48:46 | 20 | A.   Yeah.  Well, there's only one Aryan Brotherhood, but |
| 8:48:49 | 21 | there's members throughout the United States. |
| 8:48:51 | 22 | Q.   Okay.  Now, when you say that, does that mean that |
| 8:48:56 | 23 | there is a federal side of the California -- or of the Aryan |
| 8:49:00 | 24 | Brotherhood? |
| 8:49:00 | 25 | A.   Yes, there is. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

12

| | | |
|---|---|---|
| 8:49:01 | 1 | Q.    How do you know that? |
| 8:49:03 | 2 | A.    From dealings that we had with the federal brothers |
| 8:49:07 | 3 | when I was a member. |
| 8:49:08 | 4 | Q.    So you were in prison, and you communicated with |
| 8:49:11 | 5 | federal Aryan Brotherhood members in prison? |
| 8:49:16 | 6 | MR. FLEMING:  Objection.  Leading, Your Honor. |
| 8:49:17 | 7 | THE COURT:  Overruled.  Doesn't suggest the |
| 8:49:18 | 8 | answer.  It's actually already been answered, but you can |
| 8:49:22 | 9 | ask the question. |
| 8:49:23 | 10 | BY MS. FLYNN: |
| 8:49:24 | 11 | Q.    So you communicated with federal Aryan Brotherhood |
| 8:49:26 | 12 | members in prison from California prison? |
| 8:49:28 | 13 | A.    Personally, no. |
| 8:49:29 | 14 | Q.    But members of the California Aryan Brotherhood did? |
| 8:49:32 | 15 | A.    Yes. |
| 8:49:35 | 16 | Q.    From your time in the Aryan Brotherhood, did you become |
| 8:49:40 | 17 | familiar with the practices of the Aryan Brotherhood? |
| 8:49:44 | 18 | A.    Yeah. |
| 8:49:45 | 19 | Q.    And were you familiar with the policies of the Aryan |
| 8:49:48 | 20 | Brotherhood? |
| 8:49:48 | 21 | A.    Yeah. |
| 8:49:57 | 22 | Q.    What was your understanding of what type of |
| 8:49:57 | 23 | organization the AB was? |
| 8:49:59 | 24 | A.    When I first joined the AB, the AB was not an |
| 8:50:03 | 25 | organization.  The AB was a prison gang.  After some years, |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

13

| | | |
|---|---|---|
| 8:50:11 | 1 | we became an organization. |
| 8:50:14 | 2 | Q.   Okay.  Explain to me what you mean by the difference |
| 8:50:17 | 3 | between a prison gang and an organization? |
| 8:50:20 | 4 | A.   1977, there was one man, one vote.  Everybody in the |
| 8:50:27 | 5 | tip/brotherhood had an equal say:  Who came in, who got |
| 8:50:32 | 6 | whacked, what we did with, what we did without.  Everybody |
| 8:50:36 | 7 | sat down.  We had a big vote.  Sometimes it'd go on for days |
| 8:50:41 | 8 | 'cause we had to get ahold of San Quentin and Folsom and |
| 8:50:43 | 9 | Palm Hall and Orange County and L.A. County.  Pretty |
| 8:50:48 | 10 | time-consuming and it wasn't efficient, but it was good for |
| 8:50:51 | 11 | a gang.  And in 1980, we started changing that. |
| 8:50:58 | 12 | Q.   Okay.  Let me back up for a second.  If I can have you |
| 8:51:00 | 13 | turn to, in the volume in front of you, which is |
| 8:51:05 | 14 | Volume VI -- |
| 8:51:06 | 15 | A.   This? |
| 8:51:07 | 16 | Q.   Yes.  -- and if you can look at Exhibit 415, please. |
| 8:51:12 | 17 | A.   I assume that will be in the back somewhere. |
| 8:51:16 | 18 | Q.   Yes. |
| 8:51:29 | 19 | A.   415, you say? |
| 8:51:41 | 20 | Q.   Yes. |
| 8:51:41 | 21 | Q.   All right.  Do you have that in front of you? |
| 8:51:44 | 22 | A.   415.  Yes, I believe I do. |
| 8:51:47 | 23 | Q.   Well, I think, actually -- |
| 8:51:50 | 24 |         MS. FLYNN:  Your Honor, may I approach the |
| 8:51:52 | 25 | witness? |

CR 02-938 DOC – 3/15/2006 – Day 3, Volume I

14

| | | |
|---|---|---|
| 8:51:53 | 1 | THE COURT:  Yes, you may.  In fact, if you'd like |
| 8:51:54 | 2 | to, you can put an assistant up. |
| 8:51:57 | 3 | THE WITNESS:  Oh, no.  I got 415. |
| 8:51:59 | 4 | MS. FLYNN:  You got it there? |
| 8:52:01 | 5 | THE COURT:  If at any time one of the assistants |
| 8:52:03 | 6 | wants to stand near the witness and help with the exhibits, |
| 8:52:05 | 7 | you can do that as well. |
| 8:52:06 | 8 | MS. FLYNN:  Oh, okay. |
| 8:52:07 | 9 | THE COURT:  And so can the defense during the |
| 8:52:10 | 10 | cross-examination, as well. |
| 8:52:11 | 11 | BY MS. FLYNN: |
| 8:52:11 | 12 | Q.   Okay.  Mr. Smith, looking at this, can you tell what |
| 8:52:15 | 13 | this is? |
| 8:52:15 | 14 | A.   Yeah.  It looks like a map of California. |
| 8:52:18 | 15 | Q.   And does it have stars on there indicating certain |
| 8:52:21 | 16 | cities and areas? |
| 8:52:23 | 17 | A.   Yes, it does. |
| 8:52:24 | 18 | THE COURT:  Now, just a moment.  This was shown |
| 8:52:25 | 19 | during opening statement, I believe. |
| 8:52:27 | 20 | MS. FLYNN:  Yes. |
| 8:52:28 | 21 | THE COURT:  Is there any objection to this being |
| 8:52:30 | 22 | received? |
| 8:52:30 | 23 | MR. FLEMING:  No objection. |
| 8:52:31 | 24 | THE COURT:  Is there any objection to it being |
| 8:52:31 | 25 | shown on the ELMO? |

| | | |
|---|---|---|
| 8:52:31 | 1 | MR. FLEMING:  No objection. |
| 8:52:31 | 2 | MR. STEWARD:  No objection. |
| 8:52:34 | 3 | THE COURT:  Put it on the ELMO, Counsel. |
| 8:52:36 | 4 | MS. FLYNN:  Okay. |
| 8:52:36 | 5 | (Document displayed.) |
| 8:52:36 | 6 | THE COURT:  415's received. |
| 8:52:44 | 7 | *(Exhibit 415 received in evidence.)* |
| 8:52:47 | 8 | BY MS. FLYNN: |
| 8:52:47 | 9 | Q.   Mr. Smith, in the monitor in front of you, or looking |
| 8:52:50 | 10 | at the map, you should be able to see 415. |
| 8:52:58 | 11 | A.   There's nothing on the monitor, but I can see right |
| 8:53:01 | 12 | here on this map you got me. |
| 8:53:31 | 13 | Q.   Looking where it says "Chino," is that a California |
| 8:53:35 | 14 | state prison? |
| 8:53:36 | 15 | A.   Where? |
| 8:53:38 | 16 | Q.   Chino. |
| 8:53:38 | 17 | A.   Yes, it is.  It's a receiving guidance center. |
| 8:53:42 | 18 | Q.   When you say "receiving guidance center," what's that |
| 8:53:46 | 19 | mean? |
| 8:53:46 | 20 | A.   It's where you first come to prison, you're processed |
| 8:53:49 | 21 | through -- classified, medical, diagnostic -- that such |
| 8:53:54 | 22 | thing. |
| 8:53:55 | 23 | Q.   Is it also a place where they do house state inmates |
| 8:53:59 | 24 | for a period of time? |
| 8:54:00 | 25 | A.   Yes, it is. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

16

| | | |
|---|---|---|
| 8:54:01 | 1 | Q.   And were you housed at Chino during your time in |
| 8:54:04 | 2 | prison? |
| 8:54:05 | 3 | A.   Yes, I was, some of it. |
| 8:54:07 | 4 | Q.   Also, looking where it says "San Quentin," is that |
| 8:54:10 | 5 | another prison? |
| 8:54:11 | 6 | A.   Yes, it is. |
| 8:54:12 | 7 | Q.   And were you ever housed there? |
| 8:54:14 | 8 | A.   Yes, I was. |
| 8:54:14 | 9 | Q.   Looking where it says "Folsom," again, is that a |
| 8:54:18 | 10 | California state prison? |
| 8:54:19 | 11 | A.   Yes, it is. |
| 8:54:20 | 12 | Q.   And were you housed there? |
| 8:54:21 | 13 | A.   Yes, I was. |
| 8:54:22 | 14 | Q.   And looking up to "Pelican Bay," is that also a |
| 8:54:24 | 15 | California state prison? |
| 8:54:25 | 16 | A.   Yes, it is. |
| 8:54:26 | 17 | Q.   And were you ever housed there? |
| 8:54:29 | 18 | A.   No, I wasn't. |
| 8:54:35 | 19 | Q.   Were other members of the California Aryan Brotherhood |
| 8:54:37 | 20 | housed in these prisons? |
| 8:54:40 | 21 | A.   Sure. |
| 8:54:41 | 22 | Q.   And were you able to communicate with them when you |
| 8:54:43 | 23 | were housed at one and they were housed at others? |
| 8:54:46 | 24 | A.   Yes, we communicated. |
| 8:54:48 | 25 | Q.   Now, going back to your understanding of the type of |

| | | |
|---|---|---|
| 8:54:53 | 1 | organization the AB was, what -- at the time you were a |
| 8:54:58 | 2 | member, what were the goals of the Aryan Brotherhood? |
| 8:55:02 | 3 | A.   Well, pre-1980?  Post 1980? |
| 8:55:08 | 4 | Q.   Well, let's start with pre-1980. |
| 8:55:13 | 5 | A.   We were the big fish in whatever pond we were in.  That |
| 8:55:16 | 6 | was our goal -- to control, to dominate, to influence, to do |
| 8:55:24 | 7 | whatever we needed to do to facilitate a nice time, an easy |
| 8:55:32 | 8 | time. |
| 8:55:33 | 9 | Q.   When you say "a nice time" or "an easy time," do you |
| 8:55:36 | 10 | mean while living in prison? |
| 8:55:38 | 11 | A.   Yeah. |
| 8:55:40 | 12 | Q.   And tell me what the goals were, as you understood |
| 8:55:42 | 13 | them, post 1980. |
| 8:55:45 | 14 | A.   To organize, to expand, to become more involved in some |
| 8:55:50 | 15 | white collar stuff, some blue collar stuff, that kind of |
| 8:55:55 | 16 | stuff. |
| 8:55:55 | 17 | Q.   And examples of "some white collar stuff," what are |
| 8:56:01 | 18 | those? |
| 8:56:01 | 19 | A.   Computer fraud, identify theft, those kind of things. |
| 8:56:06 | 20 | Q.   And "some blue collar stuff," what's that? |
| 8:56:08 | 21 | A.   Yeah, you know, extortion, massage parlors, whores. |
| 8:56:12 | 22 | Q.   Running all of this from prison? |
| 8:56:14 | 23 | A.   Well, yea There was brothers on the street.  Some of us |
| 8:56:18 | 24 | got out. |
| 8:56:19 | 25 | Q.   Okay.  Now, you stated that one of the purposes of the |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

18

| | | |
|---|---|---|
| 8:56:23 | 1 | Aryan Brotherhood was control of the prison system? |
| 8:56:27 | 2 | A.    Yeah, or part of it, yeah. |
| 8:56:34 | 3 | Q.    How did the Aryan Brotherhood go about doing that? |
| 8:56:36 | 4 | A.    Through fear. |
| 8:56:37 | 5 | Q.    And how did you instill fear? |
| 8:56:40 | 6 | A.    When needed be, we took a head. |
| 8:56:45 | 7 | Q.    Okay.  You said "took a head." |
| 8:56:48 | 8 | A.    Killed somebody. |
| 8:56:48 | 9 | Q.    Okay.  So when needed to, you killed? |
| 8:56:48 | 10 | A.    Absolutely. |
| 8:56:49 | 11 | Q.    What did that accomplish in the prison system? |
| 8:56:52 | 12 | A.    It got everyone else thinking about saying "no" to us. |
| 8:57:02 | 13 | Q.    Now, when you first entered the state prison in 1977, |
| 8:57:04 | 14 | what prison did you first go to? |
| 8:57:07 | 15 | A.    I went to Chino. |
| 8:57:09 | 16 | Q.    And is Chino also known as the California Institution |
| 8:57:13 | 17 | For Men, C-I-M? |
| 8:57:16 | 18 | A.    No. |
| 8:57:16 | 19 | Q.    Okay.  But you were in Chino? |
| 8:57:18 | 20 | A.    I was at the Receiving Guidance Center, Chino. |
| 8:57:22 | 21 | Q.    Okay. |
| 8:57:23 | 22 | A.    I went through my stay there, and then I went to CMC, |
| 8:57:27 | 23 | California Men's Colony. |
| 8:57:29 | 24 | Q.    Is that in San Obispo? |
| 8:57:31 | 25 | A.    Yeah. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

19

| | | |
|---|---|---|
| 8:57:32 | 1 | Q.   Going back to when you first got to Chino -- |
| 8:57:34 | 2 | A.   Uh-huh. |
| 8:57:35 | 3 | Q.   -- did you encounter any Aryan Brotherhood members |
| 8:57:38 | 4 | there? |
| 8:57:38 | 5 | A.   Yes, I did. |
| 8:57:39 | 6 | Q.   And who did you encounter? |
| 8:57:41 | 7 | A.   Rubin "Butch" Pappan *(phonetic)*. |
| 8:57:43 | 8 | Q.   How did you meet him? |
| 8:57:45 | 9 | A.   We were in the same wing together.  I introduced |
| 8:57:49 | 10 | myself.  He introduced his self. |
| 8:57:51 | 11 | Q.   When you met him, did you know that he was AB? |
| 8:57:54 | 12 | A.   Yes, I did. |
| 8:57:55 | 13 | Q.   How did you know that? |
| 8:57:57 | 14 | A.   He was flagging.  He had the tattoo on his chest, and |
| 8:58:01 | 15 | it was pretty well known by everyone. |
| 8:58:04 | 16 | Q.   Okay.  You said he was flagging, what does that mean? |
| 8:58:10 | 17 | A.   He had the tattoo.  You know, he was -- I don't know. |
| 8:58:12 | 18 | He was flagging.  He was letting people know. |
| 8:58:16 | 19 | Q.   Okay.  And when you say, "He had the tattoo," was there |
| 8:58:18 | 20 | a certain type of tattoo AB members wore? |
| 8:58:22 | 21 | A.   Yes. |
| 8:58:23 | 22 | Q.   Can you describe what that looked like? |
| 8:58:25 | 23 | A.   It was an Old English "A" with a shamrock in the middle |
| 8:58:30 | 24 | of it, and an Old English "B."  Some brothers put a "666" |
| 8:58:36 | 25 | and shamrock leaves. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

20

| | | |
|---|---|---|
| 8:58:38 | 1 | Q.    What does it stand for? |
| 8:58:41 | 2 | A.    Foundation of Honor. |
| 8:58:43 | 3 | Q.    Why did the AB use that as a symbol? |
| 8:58:46 | 4 | A.    I don't know why it was picked originally, but it just |
| 8:58:50 | 5 | was what it was when I got in. |
| 8:58:53 | 6 | Q.    So inmates wearing a shamrock were typically thought of |
| 8:58:57 | 7 | as AB members? |
| 8:59:01 | 8 | A.    Yeah.  If somebody was wearing a shamrock, he was |
| 8:59:03 | 9 | either -- yeah, he was hooked up or he wasn't wearing it. |
| 8:59:06 | 10 | Q.    Okay.  Now, when you say, "he wasn't wearing it," if a |
| 8:59:10 | 11 | member had a shamrock -- or if an individual inmate had a |
| 8:59:14 | 12 | shamrock and was not a member of the AB, is that what you |
| 8:59:17 | 13 | mean by "he wasn't wearing it"? |
| 8:59:20 | 14 | A.    Yeah.  Yeah, he'd have to take that off.  That would |
| 8:59:22 | 15 | have to be covered up. |
| 8:59:24 | 16 | Q.    Why is that? |
| 8:59:25 | 17 | A.    Because that was ours.  Because we just didn't want |
| 8:59:29 | 18 | anybody running around high-signing, like they were made. |
| 8:59:34 | 19 | Q.    And what did you do to people that had the shamrock on |
| 8:59:37 | 20 | that were not members? |
| 8:59:39 | 21 | A.    Somebody told 'em they got to cover that up. |
| 8:59:42 | 22 | Q.    And so by "cover it up," they'd remove it? |
| 8:59:47 | 23 | A.    Tattoo over it, cut it out, burn it out, whatever they |
| 8:59:50 | 24 | wanted to do. |
| 8:59:52 | 25 | Q.    Okay.  Now, when you met Mr -- is it Pappan? |

| | | |
|---|---|---|
| 8:59:55 | 1 | A.   Yeah, Butch. |
| 8:59:57 | 2 | Q.   When you met Butch Pappan, had you heard of the AB -- |
| 9:00:01 | 3 | A.   Sure. |
| 9:00:02 | 4 | Q.   -- before meeting him? |
| 9:00:04 | 5 | A.   Sure. |
| 9:00:04 | 6 | Q.   How had you heard of them? |
| 9:00:06 | 7 | A.   Well, I come from Bakersfield -- Bakersfield, |
| 9:00:11 | 8 | California -- where I was born and raised and grew up.  And |
| 9:00:15 | 9 | there was a couple of members from Bakersfield.  I think one |
| 9:00:19 | 10 | of the founding members was from Bakersfield.  Irish Jack |
| 9:00:26 | 11 | Mahon.  So the AB always had a legend around Bakersfield, |
| 9:00:29 | 12 | and, you know, you hear.  So, yea, I'd heard of 'em. |
| 9:00:35 | 13 | And they had this group called the "NF," Nuestra |
| 9:00:39 | 14 | Familia, these Mexican dudes, and they started tipping up in |
| 9:00:44 | 15 | Kern County, Bakersfield.  And I shot a couple of 'em, so |
| 9:00:48 | 16 | everybody thought I was AB, because they was at war with the |
| 9:00:52 | 17 | AB.  I didn't really shoot 'em because I was with AB at the |
| 9:00:58 | 18 | time.  I shot 'em 'cause I wanted to take their drugs. |
| 9:01:01 | 19 | Q.   You said they were "tipping up."  What do you mean by |
| 9:01:03 | 20 | that? |
| 9:01:03 | 21 | A.   Organizing, trying to take over the illegal activity in |
| 9:01:09 | 22 | Bakersfield. |
| 9:01:10 | 23 | Q.   And the Nuestra Familia is a Hispanic gang? |
| 9:01:14 | 24 | A.   Yeah, Northern.  Northern California. |
| 9:01:16 | 25 | Q.   So when you went to prison, you already knew a little |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

22

| | | |
|---|---|---|
| 9:01:20 | 1 | bit about the Aryan Brotherhood? |
| 9:01:21 | 2 | A.    Yeah, yeah. |
| 9:01:22 | 3 | Q.    Did that influence your decision to join? |
| 9:01:25 | 4 | A.    I kind of had my mind made up when I got there I was |
| 9:01:28 | 5 | gonna -- I was gonna present myself. |
| 9:01:30 | 6 | Q.    And why was that? |
| 9:01:31 | 7 | A.    Well, I wanted in. |
| 9:01:33 | 8 | Q.    Why did you want in? |
| 9:01:35 | 9 | A.    'Cause I'm a predator.  Prison is made up of two |
| 9:01:38 | 10 | people:  Predator or pre.  Pick.  Pick which side you want |
| 9:01:42 | 11 | to be, 'cause you gonna be one.  You're either gonna prey, |
| 9:01:46 | 12 | or you're gonna get preyed on.  I'm a predator. |
| 9:01:49 | 13 | Q.    So by being AB you were a predator? |
| 9:01:53 | 14 | A.    Oh, absolutely. |
| 9:01:57 | 15 | Q.    Were there any other benefits to joining the Aryan |
| 9:02:00 | 16 | Brotherhood? |
| 9:02:01 | 17 | A.    Well, yea You know, I mean, the drugs, money, housing, |
| 9:02:11 | 18 | food, recreation -- yea You know, it was -- it was a -- back |
| 9:02:19 | 19 | then, it was easy time. |
| 9:02:20 | 20 | Q.    Okay.  Let me take those one at a time.  You said |
| 9:02:23 | 21 | "drugs."  How did the AB, I guess, get you drugs as a |
| 9:02:30 | 22 | benefit? |
| 9:02:32 | 23 | A.    Well, in Folsom, where I was -- where I was made at, |
| 9:02:38 | 24 | the AB had control over all the marijuana and meth that came |
| 9:02:45 | 25 | into the institution.  We had an agreement with the Mexican |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

23

| | | |
|---|---|---|
| 9:02:48 | 1 | Mafia.  Mexican Mafia run the heroin.  We run the rest of |
| 9:02:52 | 2 | it.  So I had access to a lot of drugs. |
| 9:03:03 | 3 | Q.   Now, you mentioned the Mexican Mafia.  Is that another |
| 9:03:03 | 4 | prison gang? |
| 9:03:03 | 5 | A.   Yeah.  They're Southern Mexicans, Southern California. |
| 9:03:06 | 6 | Q.   Now, you also mentioned that another benefit was you |
| 9:03:09 | 7 | got money by being in the AB? |
| 9:03:12 | 8 | A.   Yeah. |
| 9:03:13 | 9 | Q.   How did that happen? |
| 9:03:14 | 10 | A.   Well, we sold drugs.  We extorted.  We robbed.  That |
| 9:03:17 | 11 | money went into a general fund.  If I needed -- all the |
| 9:03:24 | 12 | brothers had money on their books to buy TV's or radios or |
| 9:03:28 | 13 | go to the canteen, or whatever, or to send money home for a |
| 9:03:32 | 14 | birthday present or something like that. |
| 9:03:34 | 15 | Q.   Now, when you say "on the books" -- |
| 9:03:36 | 16 | A.   Yeah. |
| 9:03:37 | 17 | Q.   -- what does that mean? |
| 9:03:38 | 18 | A.   Well, my account.  On our account, prison account. |
| 9:03:42 | 19 | Q.   So in prison, you have an account that you can draw |
| 9:03:44 | 20 | from, kind of like a checking account? |
| 9:03:46 | 21 | A.   Yeah.  Something like that. |
| 9:03:49 | 22 | Q.   Okay.  And was the money that you raised from extortion |
| 9:03:52 | 23 | and other activities done inside the prison or outside? |
| 9:03:56 | 24 | A.   Well, when I was -- I was inside.  I never was outside, |
| 9:04:00 | 25 | so I never really done any of that outside.  Some money came |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

24

| | | |
|---|---|---|
| 9:04:06 | 1 | from the outside.  Some of it.  But most of the stuff I was |
| 9:04:09 | 2 | involved in was on the inside. |
| 9:04:11 | 3 | Q.   How did you know there were activities going on on the |
| 9:04:15 | 4 | outside? |
| 9:04:17 | 5 | A.   Like I said, back in post 1980, '81, one man, one vote. |
| 9:04:23 | 6 | Everyone knew everything about what was going on.  So a |
| 9:04:26 | 7 | brother was getting out, or a brother was going to the Feds |
| 9:04:30 | 8 | or a brother was going somewhere else.  We sat down and we |
| 9:04:33 | 9 | discussed what might need to be done or what should be done, |
| 9:04:38 | 10 | or how it should be done.  All those things. |
| 9:04:40 | 11 | Q.   Okay.  So what if a brother -- and by "brother," do you |
| 9:04:43 | 12 | mean another Aryan Brotherhood member? |
| 9:04:44 | 13 | A.   Yeah, yeah. |
| 9:04:45 | 14 | Q.   Is that how you refer to each other? |
| 9:04:47 | 15 | A.   Yeah. |
| 9:04:48 | 16 | Q.   So what if a brother was released to the streets?  How |
| 9:04:52 | 17 | woul you communicate with him? |
| 9:04:54 | 18 | A.   Once he was on the streets? |
| 9:04:56 | 19 | Q.   Yeah. |
| 9:04:58 | 20 | A.   We'll we'd have a series of -- he'd have a series of |
| 9:05:02 | 21 | contacts.  We'd have some drops, some mail drops.  We'd have |
| 9:05:07 | 22 | runners -- people that come back and forth.  He would send |
| 9:05:10 | 23 | somebody to prison with a message.  I would send a message |
| 9:05:17 | 24 | back out to him.  Several ways. |
| 9:05:19 | 25 | Q.   Okay.  Let's start with mail drops.  What is a mail |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

25

| | | |
|---|---|---|
| 9:05:20 | 1 | drop? |
| 9:05:21 | 2 | A.   He would go out and he would establish three, four, |
| 9:05:23 | 3 | five box numbers, P.O. box numbers in different cities |
| 9:05:28 | 4 | around the area, and get that information to us.  And we |
| 9:05:30 | 5 | would send letters to those box drops.  The letters would be |
| 9:05:35 | 6 | coded, sometimes not coded.  But they would all be -- none |
| 9:05:39 | 7 | of these boxes would be in his name, so... |
| 9:05:43 | 8 | Q.   And that was a way you could communicate? |
| 9:05:45 | 9 | A.   Yeah, that was one of them. |
| 9:05:47 | 10 | Q.   Now, you said they would be "coded."  What do you mean |
| 9:05:50 | 11 | by that? |
| 9:05:50 | 12 | A.   Well, it depends on what -- the message.  You know, if |
| 9:05:54 | 13 | we were just gonna bullshit, "How you doing, brother?  Have |
| 9:05:58 | 14 | you seen this, that? -- you know.  But if we was gonna talk |
| 9:06:03 | 15 | about killing somebody or getting something done, we'd take |
| 9:06:06 | 16 | some precautions.  We'd write it in urine. |
| 9:06:12 | 17 | Q.   Okay.  What is the advantage of writing something in |
| 9:06:18 | 18 | urine? |
| 9:06:18 | 19 | A.   It's invisible until you heat it up. |
| 9:06:21 | 20 | Q.   Okay.  Can you describe -- if you received a letter, |
| 9:06:23 | 21 | how would you know if it was invisible and written in urine? |
| 9:06:27 | 22 | A.   Well, I would have a -- I would have a key word.  Say I |
| 9:06:33 | 23 | got a letter from one the brothers, and the top of it said |
| 9:06:37 | 24 | "Greetings," I would know that the back of it had piss. |
| 9:06:45 | 25 | Didn't have "Greetings" on it -- "Hello," "How you |

| 9:06:48 | 1 | doing?" "What's up?" -- it wouldn't have it.  Different |
| 9:06:51 | 2 | things like that.  Different brothers had different ways of |
| 9:06:54 | 3 | communicating.  "This hot -- this is hot." |
| 9:06:58 | 4 | Q.   So if you got one of these invisible letters, how would |
| 9:07:03 | 5 | you go about reading it? |
| 9:07:05 | 6 | A.   I would make a toilet paper bomb, which is, take toilet |
| 9:07:10 | 7 | paper, roll it up kind of tight, into a little doughnut |
| 9:07:15 | 8 | shape, and light it.  It burns kind of slow.  And I would |
| 9:07:18 | 9 | hold the letter somewhat over it, back and forth, back and |
| 9:07:22 | 10 | forth until it heated up and the urine became visible. |
| 9:07:27 | 11 | Q.   And then you could read what was there? |
| 9:07:30 | 12 | A.   Yeah. |
| 9:07:30 | 13 | Q.   How long does the message stay visible? |
| 9:07:33 | 14 | A.   Message stays visible -- I don't know.  A long time. |
| 9:07:38 | 15 | Q.   And have you personally ever gotten an invisible |
| 9:07:42 | 16 | message? |
| 9:07:43 | 17 | A.   Yes, I have. |
| 9:07:43 | 18 | Q.   And have you heated it up to read it? |
| 9:07:46 | 19 | A.   Yes, I have. |
| 9:07:48 | 20 | Q.   Have you ever sent invisible messages? |
| 9:07:51 | 21 | A.   Yes, I have. |
| 9:07:52 | 22 | Q.   Now, you also mentioned other codes that you would use. |
| 9:07:56 | 23 | Are you familiar with the phrase "bottle stoppers"? |
| 9:08:00 | 24 | A.   Sure. |
| 9:08:00 | 25 | Q.   What's that phrase mean? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

27

| | | |
|---|---|---|
| 9:08:02 | 1 | A.   A "bottle stopper" is a cop, copper. |
| 9:08:05 | 2 | Q.   Okay.  Explain that to me. |
| 9:08:08 | 3 | A.   I don't know where it come from.  It was there when I |
| 9:08:11 | 4 | got there.  But it was like, I wanted to tell a brother I |
| 9:08:17 | 5 | needed a gun, I would say, "Have you seen the lady from |
| 9:08:21 | 6 | Bristol?  I would like to see her when you get time."  "Lady |
| 9:08:25 | 7 | from Bristol" is a pistol. |
| 9:08:28 | 8 | If I wanted some heroin, I'd say, "You know, it's kind |
| 9:08:31 | 9 | of -- it's kind of nice up here.  I'm expecting some smooth |
| 9:08:43 | 10 | and rough pretty soon.  "Smooth and rough" is stuff. |
| 9:08:43 | 11 | If I wanted some methamphetamine, it would be "mother |
| 9:08:43 | 12 | and daughter," which is water.  I wanted some other, I'd say |
| 9:08:47 | 13 | "gang and choke," which is dope.  I wanted a knife, I would |
| 9:08:50 | 14 | say "Caesar's life, struggle and strife." |
| 9:08:58 | 15 | Q.   So is this somewhat of a limerick-type code that you |
| 9:09:01 | 16 | would use? |
| 9:09:02 | 17 | A.   Yeah.  It -- it wasn't used a lot, because it really |
| 9:09:06 | 18 | kinda -- it's kind of real simple.  And, like I said, I |
| 9:09:10 | 19 | don't know where it came from. |
| 9:09:12 | 20 | Q.   Are you familiar with any other codes that were used |
| 9:09:14 | 21 | when you were in the AB? |
| 9:09:16 | 22 | A.   Sure. |
| 9:09:17 | 23 | Q.   Can you give an example of another code? |
| 9:09:19 | 24 | A.   Well, the alphabet, the three-line alphabet code. |
| 9:09:25 | 25 | Number code.  There was a few of 'em.  Different people had |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

28

| | | |
|---|---|---|
| 9:09:29 | 1 | different ways of communicating back and forth. |
| 9:09:32 | 2 | Q.   And were these type of codes, codes that were familiar |
| 9:09:36 | 3 | to other members of the Aryan Brotherhood? |
| 9:09:38 | 4 | A.   Sure.  That's how we communicated with other members of |
| 9:09:42 | 5 | the Aryan Brotherhood. |
| 9:09:44 | 6 | Q.   When you say "alphabet code," what's that mean? |
| 9:09:47 | 7 | A.   They take alphabet A through Z.  You got a brother you |
| 9:09:54 | 8 | gonna send it to:  Bob Jones.  You start the top alphabet at |
| 9:09:58 | 9 | "B," B through A.  A-B-C-D-E-F.  Bottom start at "J."  You |
| 9:10:06 | 10 | want to encode the letter "kill Smith," you go down middle |
| 9:10:10 | 11 | of the row to the "K," top line, be whatever it is.  You go |
| 9:10:17 | 12 | out to the bottom, go back up to the top, go back up (sic) |
| 9:10:20 | 13 | to the bottom.  And you decode the same way. |
| 9:10:25 | 14 | Q.   That's an elaborate way of hiding a message in a |
| 9:10:29 | 15 | letter? |
| 9:10:29 | 16 | A.   Yeah.  It's -- yeah.  The police thought we was all |
| 9:10:33 | 17 | stupid anyway.  We misspelled a lot of -- lot of misspelled |
| 9:10:36 | 18 | words, you know, but they thought we was stupid anyway.  So |
| 9:10:39 | 19 | it worked out real nicely. |
| 9:10:42 | 20 | Q.   Now, when you say "police," do you mean prison |
| 9:10:44 | 21 | officials? |
| 9:10:45 | 22 | A.   Yeah. |
| 9:10:46 | 23 | Q.   Is that how inmates typically refer to prison |
| 9:10:50 | 24 | officials? |
| 9:10:50 | 25 | A.   Yeah.  That, among other things.  I was -- yeah. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

29

| | | |
|---|---|---|
| 9:10:55 | 1 | Q.   Now, going back to you meeting Mr. Pappan when you got |
| 9:11:00 | 2 | to Chino in '77, did you express interest in wanting to join |
| 9:11:07 | 3 | the AB at that time? |
| 9:11:09 | 4 | A.   No.  You -- a person never really verbalized, "Hey, |
| 9:11:14 | 5 | look, I want to get in."  You just kind of presented |
| 9:11:21 | 6 | yourself.  You know, "Hey, I'm available."  Something comes |
| 9:11:24 | 7 | up -- you know? |
| 9:11:25 | 8 | Q.   And did something come up for you? |
| 9:11:28 | 9 | A.   Matter of fact, it did. |
| 9:11:29 | 10 | Q.   What came up? |
| 9:11:30 | 11 | A.   Ronnie Westmoreland. |
| 9:11:34 | 12 | Q.   And what do you mean by that? |
| 9:11:36 | 13 | A.   Butch hit him, stabbed him, and I set him up. |
| 9:11:43 | 14 | Q.   All right.  So Butch was a member of the AB? |
| 9:11:45 | 15 | A.   Uh-huh. |
| 9:11:46 | 16 | Q.   And you assaulted this individual? |
| 9:11:52 | 17 | A.   Yeah.  I held him and Butch stabbed him. |
| 9:11:55 | 18 | Q.   And did Butch asked for your help? |
| 9:11:57 | 19 | A.   Well, yeah.  He said, "We're gonna have to get rid of |
| 9:12:02 | 20 | this guy."  I said, "Well, yeah."  He said, "All right. |
| 9:12:05 | 21 | Here's what we'll do."  He never really asked me, "You want |
| 9:12:09 | 22 | to do this?"  He just said that, "Here's what we're gonna |
| 9:12:12 | 23 | do.  Down with that?"  And I -- "Yeah.  Yeah, that's good." |
| 9:12:16 | 24 | Q.   And why did you go along and help him? |
| 9:12:19 | 25 | A.   Because I wanted in the tip.  I wasn't doing it 'cause |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

30

| | | |
|---|---|---|
| 9:12:23 | 1 | I disliked Ronnie Westmoreland.  I kind of liked him. |
| 9:12:27 | 2 | Q.   How did helping assault this man get you in the tip? |
| 9:12:31 | 3 | A.   Well, it got your foot in the door.  You know, got the |
| 9:12:34 | 4 | brothers looking at you.  "All right.  This guy's real. |
| 9:12:35 | 5 | This guy might be real.  Let's give him a look.  See what |
| 9:12:40 | 6 | he's about."  I mean, not everybody's willing to kill |
| 9:12:44 | 7 | somebody.  Some people squeamish about that kind of stuff. |
| 9:12:49 | 8 | And I wanted to let them know that I wasn't too squeamish |
| 9:12:53 | 9 | about that type of stuff. |
| 9:12:55 | 10 | Q.   And what was your understanding of the type of person |
| 9:12:59 | 11 | the AB was looking for? |
| 9:13:01 | 12 | A.   Sociopath. |
| 9:13:02 | 13 | Q.   By "sociopath," do you mean somebody who's willing to |
| 9:13:08 | 14 | kill? |
| 9:13:08 | 15 | A.   I mean somebody that has no problem killing somebody, |
| 9:13:11 | 16 | going into his cell, eating some french toast, and going to |
| 9:13:11 | 17 | bed. |
| 9:13:13 | 18 | Q.   Why was that important for the AB? |
| 9:13:15 | 19 | A.   'Cause that's what we did. |
| 9:13:17 | 20 | Q.   And was it to get control of the prison systems? |
| 9:13:20 | 21 | A.   Yeah, or any other system that we wanted.  And when I |
| 9:13:24 | 22 | stabbed "Loser" Clark, I stabbed him 37 times.  It was meant |
| 9:13:29 | 23 | to be a public execution.  I had to wait for the police to |
| 9:13:33 | 24 | show up before I started stabbing him. |
| 9:13:36 | 25 | Q.   Okay. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

31

| | | |
|---|---|---|
| 9:13:37 | 1 | A.    That's what I mean. |
| 9:13:38 | 2 | Q.    Let's talk about that for a minute.  Why did it have to |
| 9:13:43 | 3 | be public? |
| 9:13:43 | 4 | A.    'Cause we wanted everybody to know.  We wanted |
| 9:13:47 | 5 | everybody to know that Jesus Christ and his diciples is not |
| 9:13:56 | 6 | going to stop us from getting your ass if we need to. |
| 9:13:59 | 7 | Q.    So if somebody crosses the AB, what happened to |
| 9:14:02 | 8 | Mr. Clark could happen to them? |
| 9:14:05 | 9 | A.    Absolutely. |
| 9:14:05 | 10 | Q.    Are you familiar with the phrase "Blood-in, Blood-out"? |
| 9:14:09 | 11 | A.    Yes, I am. |
| 9:14:09 | 12 | Q.    And how are you familiar with it? |
| 9:14:11 | 13 | A.    It was the bedrock of becoming a member of the Aryan |
| 9:14:15 | 14 | Brotherhood.  "Blood-in," you have got to shed the blood of |
| 9:14:18 | 15 | the enemy.  "Blood out" is your blood.  It's the only way |
| 9:14:24 | 16 | you get out. |
| 9:14:25 | 17 | Q.    So the Blood-in, did it have to be shed before you |
| 9:14:28 | 18 | officially became a member? |
| 9:14:39 | 19 | A.    Yeah, usually. |
| 9:14:39 | 20 | Q.    Were you aware of instances where it occurred after? |
| 9:14:39 | 21 | A.    Yeah, sometimes.  Sometimes. |
| 9:14:39 | 22 | Q.    And then "Blood-out," what does that mean? |
| 9:14:44 | 23 | A.    That means -- the only way I can officially stop being |
| 9:14:50 | 24 | a member of the Aryan Brotherhood is to have one of them |
| 9:14:55 | 25 | kill me.  There is no retirement.  There is no, "Well, you |

| | | |
|---|---|---|
| 9:14:58 | 1 | know, it's been fun, but I -- I'm gonna go do something |
| 9:15:02 | 2 | else."  If you're in, you're in.  Only way out... |
| 9:15:07 | 3 | Q.   And you said you dropped out of the AB in about '84? |
| 9:15:10 | 4 | A.   Yeah, about '84. |
| 9:15:11 | 5 | Q.   How did you go about doing that if Blood-out is the |
| 9:15:16 | 6 | motto? |
| 9:15:17 | 7 | A.   Well, I didn't let them know I was gonna do it, first |
| 9:15:20 | 8 | of all.  I was kind of quiet about that.  The Attorney |
| 9:15:26 | 9 | General of California got in contact with me through a |
| 9:15:29 | 10 | counselor at San Quentin and offered me a way out, and I |
| 9:15:34 | 11 | took him up on it. |
| 9:15:36 | 12 | Q.   What was that way out? |
| 9:15:37 | 13 | A.   Well, he wanted me to testify in a trial that was |
| 9:15:40 | 14 | ongoing, at that time I had some information on.  And so |
| 9:15:45 | 15 | they smuggled me out of San Quentin. |
| 9:15:49 | 16 | Q.   So the way you avoided the Blood-out was by |
| 9:15:53 | 17 | cooperating? |
| 9:15:54 | 18 | A.   Yeah.  I just didn't let them know I was gonna quit, |
| 9:15:57 | 19 | which, you know -- most people don't let 'em know, you know. |
| 9:16:02 | 20 | Q.   And what is your understanding of what happens to an AB |
| 9:16:06 | 21 | member who becomes a cooperator with the government? |
| 9:16:09 | 22 | A.   Well, a lot of bad stuff. |
| 9:16:12 | 23 | Q.   Like what? |
| 9:16:13 | 24 | A.   He gets killed.  His family gets killed. |
| 9:16:16 | 25 | Q.   And what do you call somebody that cooperates? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

33

| | | |
|---|---|---|
| 9:16:19 | 1 | A.   A "rat." |
| 9:16:20 | 2 | Q.   Is that the term that's used? |
| 9:16:21 | 3 | A.   Yeah, "Rat," yeah.   That's the most common. |
| 9:16:27 | 4 | Q.   And are you housed in protective custody in state |
| 9:16:31 | 5 | prison because of your cooperation? |
| 9:16:33 | 6 | A.   Yes, I am.   Have been since '84, '85. |
| 9:16:39 | 7 | Q.   Are you familiar with the phrase "make -- "make your |
| 9:16:42 | 8 | bones"? |
| 9:16:42 | 9 | A.   Yeah. |
| 9:16:43 | 10 | Q.   What does that mean? |
| 9:16:44 | 11 | A.   That's the "Blood-in." |
| 9:16:48 | 12 | Q.   So -- |
| 9:16:48 | 13 | A.   That's the "Blood-in":  Making your bones.  You're |
| 9:16:52 | 14 | made.   That's the Blood-in part. |
| 9:16:54 | 15 | Q.   All right.  Are you familiar with the phrase "hit"? |
| 9:16:58 | 16 | A.   Yes. |
| 9:16:59 | 17 | Q.   What does it mean to hit someone? |
| 9:17:01 | 18 | A.   Stab 'em, shoot 'em, take 'em out, get rid of 'em. |
| 9:17:11 | 19 | Q.   When you helped Butch Pappan assault Mr. Westmoreland, |
| 9:17:14 | 20 | did you guys have a weapon? |
| 9:17:17 | 21 | A.   Yeah, Butch did. |
| 9:17:19 | 22 | Q.   Okay.  How did he get the weapon? |
| 9:17:21 | 23 | A.   Got it from another inmate there at Chino. |
| 9:17:25 | 24 | Q.   And have you yourself gotten weapons while in prison? |
| 9:17:29 | 25 | A.   Yeah. |

| | | |
|---|---|---|
| 9:17:30 | 1 | Q.   And have you, yourself, made weapons while in prison? |
| 9:17:34 | 2 | A.   Yeah. |
| 9:17:34 | 3 | Q.   How do you go about getting weapons while in prison? |
| 9:17:37 | 4 | A.   Well, different ways.  You smuggle some in, which is |
| 9:17:42 | 5 | not as hard as you might think it is.  Got to walk through |
| 9:17:47 | 6 | a -- visitors got to walk through a metal detector to get |
| 9:17:51 | 7 | into the prisons to visit, but metal detector doesn't pick |
| 9:17:57 | 8 | up brass or stainless steel.  So those little buck knives |
| 9:18:01 | 9 | they sell are real nice, all brass and stainless steel. |
| 9:18:07 | 10 | Q.   But if you're walking through a metal detector, how do |
| 9:18:07 | 11 | you conceal it? |
| 9:18:08 | 12 | A.   Well, my visitor would secret it in her womb, and when |
| 9:18:12 | 13 | she got to the visiting room, I would get it, and I would |
| 9:18:18 | 14 | secret it in my rectum. |
| 9:18:20 | 15 | Q.   And is that a practice known as "keistering"? |
| 9:18:23 | 16 | A.   Yeah. |
| 9:18:24 | 17 | Q.   All right.  So that's a way you would get weapons. |
| 9:18:24 | 18 | You'd smuggle 'em in by keistering? |
| 9:18:28 | 19 | A.   Yeah, yeah.  Make 'em. |
| 9:18:29 | 20 | Q.   How would you make a weapon?  What types of materials |
| 9:18:31 | 21 | do you use in prison? |
| 9:18:33 | 22 | A.   Any kind of metal.  Any kind of metal.  There wasn't -- |
| 9:18:39 | 23 | there was no problem making a weapon when we was at Folsom. |
| 9:18:44 | 24 | There was brothers on the mainline.  They had access to |
| 9:18:48 | 25 | metal shops, welding garage, pipes.  I mean, it was just |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

35

| | | |
|---|---|---|
| 9:18:54 | 1 | plentiful.  That's plenty of metal in the prisons.  Cut a |
| 9:18:58 | 2 | bed, cut your bars, cut a locker. |
| 9:19:02 | 3 | Q.   And from that you would make a weapon? |
| 9:19:03 | 4 | A.   Yeah. |
| 9:19:04 | 5 | Q.   Was it a common practice that members would help each |
| 9:19:09 | 6 | other and provide weapons when needed? |
| 9:19:12 | 7 | A.   Sure. |
| 9:19:12 | 8 | Q.   And had you had weapons provided by other members to |
| 9:19:16 | 9 | you? |
| 9:19:16 | 10 | A.   Sure. |
| 9:19:17 | 11 | Q.   And had you provided weapons to others? |
| 9:19:19 | 12 | A.   Yes, I did. |
| 9:19:22 | 13 | Q.   What were the consequences if somebody provided a |
| 9:19:27 | 14 | weapon to another gang in prison?  Were there any |
| 9:19:30 | 15 | consequences?  What if an AB member gave a weapon they had |
| 9:19:35 | 16 | made to a rival prison gang? |
| 9:19:37 | 17 | A.   Well, I've never heard of that happening.  But it |
| 9:19:40 | 18 | definitely would be -- homeboy would be in bad shape. |
| 9:19:43 | 19 | Q.   That's something that's frowned upon by the AB? |
| 9:19:46 | 20 | A.   Yeah.  Yeah, Of course.  We exchange weapons with the |
| 9:19:50 | 21 | Mexican Mafia.  We're kind of allies with the Mexican Mafia. |
| 9:19:54 | 22 | So if we needed weapons or they needed weapons, we would |
| 9:19:58 | 23 | trade back and forth.  But ain't no brother giving no weapon |
| 9:20:02 | 24 | to no BGF or NF. |
| 9:20:04 | 25 | Q.   And "BGF" is Black Guerilla Family? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

36

| | | |
|---|---|---|
| 9:20:10 | 1 | A.    Yeah. |
| 9:20:11 | 2 | Q.    "NF" is? |
| 9:20:12 | 3 | A.    That Nuestra Familia thing. |
| 9:20:15 | 4 | Q.    After you hit Mr. Westmoreland with Butch Pappan, did |
| 9:20:18 | 5 | you get transferred? |
| 9:20:19 | 6 | A.    Yes. |
| 9:20:20 | 7 | Q.    And where did you go? |
| 9:20:21 | 8 | A.    CMC, California Men's Colony. |
| 9:20:24 | 9 | Q.    How did you get transferred there? |
| 9:20:26 | 10 | A.    California Men's Colony, at the time it was kind of |
| 9:20:29 | 11 | like a soft guard.  Wasn't supposed to be no active gang |
| 9:20:42 | 12 | members there.  And that's where they sent a lot of people |
| 9:20:42 | 13 | that had crossed up one of the gangs one way or the other. |
| 9:20:42 | 14 | And so when I went to my diagnostic -- it was also -- they |
| 9:20:45 | 15 | had had a lot of self-help programs, you know, group therapy |
| 9:20:50 | 16 | and all that stuff. |
| 9:20:52 | 17 |      So when I went to talking to my counselor, I played |
| 9:20:55 | 18 | like I was kind of an idiot and I needed some psychological |
| 9:21:00 | 19 | help, which I probably did -- but he agreed to send me to |
| 9:21:05 | 20 | CMC. |
| 9:21:06 | 21 | Q.    What was the purpose of you going to CMC? |
| 9:21:09 | 22 | A.    To make my bones. |
| 9:21:10 | 23 | Q.    Okay.  Approximately how long had you been in the |
| 9:21:12 | 24 | prison system by the time you assaulted Mr. Westmoreland |
| 9:21:16 | 25 | with Butch Pappan? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

37

| | | |
|---|---|---|
| 9:21:18 | 1 | A.   Oh, maybe three, four weeks. |
| 9:21:21 | 2 | Q.   And about how long before you were transferred to CMC? |
| 9:21:25 | 3 | A.   I think I went there a couple of months later. |
| 9:21:34 | 4 | Q.   Why did you want to go to CMC? |
| 9:21:36 | 5 | A.   Well, I didn't necessarily want to go.  After the |
| 9:21:39 | 6 | Westmoreland hit, Butch got locked up and went to Palm Hall, |
| 9:21:43 | 7 | which is the lock-up unit there at Chino.  And it was |
| 9:21:48 | 8 | several other brothers over there.  We all had one tier. |
| 9:21:52 | 9 | You know, they put all the brothers on one tier.  And he got |
| 9:21:56 | 10 | me a message out:  If I could get to CMC, Here's what we |
| 9:22:01 | 11 | need done.  And I think it was four or five names on the |
| 9:22:05 | 12 | list. |
| 9:22:06 | 13 | Q.   And by "What we need done," what did you interpret that |
| 9:22:10 | 14 | to mean? |
| 9:22:11 | 15 | A.   Any one of those was good to go. |
| 9:22:13 | 16 | Q.   And by "good to go," what do you mean? |
| 9:22:15 | 17 | A.   Hit 'em. |
| 9:22:16 | 18 | Q.   So "hit 'em" meaning kill 'em? |
| 9:22:19 | 19 | A.   Yeah, hopefully.  It don't always work out that way. |
| 9:22:23 | 20 | Q.   Sometimes it's just an assault rather than a murder? |
| 9:22:26 | 21 | A.   Yeah.  Sometimes you just miss, you know. |
| 9:22:28 | 22 | Q.   But your intent is to kill? |
| 9:22:30 | 23 | A.   Absolutely. |
| 9:22:35 | 24 | Q.   When you got to CMC, did you follow through and hit |
| 9:22:38 | 25 | anyone? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

38

| | | |
|---|---|---|
| 9:22:39 | 1 | A.    Yes, I did. |
| 9:22:39 | 2 | Q.    Who did you hit? |
| 9:22:42 | 3 | A.    Conrad Richter. |
| 9:22:44 | 4 | Q.    How did you hit him? |
| 9:22:45 | 5 | A.    It was right in the middle of a New York Yankees and |
| 9:22:49 | 6 | L.A. Dodger baseball game, world series.  Steve Garvey hit a |
| 9:22:52 | 7 | home run.  Everyone jumped up and started clapping.  I |
| 9:22:58 | 8 | jumped up and stabbed him. |
| 9:23:00 | 9 | Q.    Do you know why he was to be hit? |
| 9:23:02 | 10 | A.    He stole a watch from Bobby Moore, is what I was told. |
| 9:23:07 | 11 | Q.    Who's Bobby Moore? |
| 9:23:09 | 12 | A.    It was another brother.  I didn't know that at the |
| 9:23:11 | 13 | time.  I didn't know that until I got shipped from CMC to |
| 9:23:16 | 14 | Old Folsom, and that's when I found out, later on. |
| 9:23:19 | 15 | Q.    And by hitting this man, you were making your bones? |
| 9:23:22 | 16 | A.    Yeah, yeah. |
| 9:23:23 | 17 | Q.    What did that do for you in terms of getting into the |
| 9:23:26 | 18 | AB? |
| 9:23:26 | 19 | A.    Well, it got me a seat at the table, you know -- I |
| 9:23:30 | 20 | mean, when I got to Old Folsom. |
| 9:23:35 | 21 | At the time, there was only one Folsom.  There's two |
| 9:23:38 | 22 | Folsoms now.  When I got to Folsom, the brothers already |
| 9:23:41 | 23 | knew who -- what's happening.  Butch has got there.  From |
| 9:23:45 | 24 | Chino, he went to Folsom.  And he gave the rundown on it. |
| 9:23:49 | 25 | So when I got there, I made a couple more moves.  One more |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

39

| | | |
|---|---|---|
| 9:23:56 | 1 | move, and then they put me up. |
| 9:23:59 | 2 | Q.   Okay.  So when you got to Folsom, was that shortly |
| 9:24:03 | 3 | after the hit on Mr. Richter at CMC? |
| 9:24:06 | 4 | A.   Yeah.  Took me a few months to go through the process |
| 9:24:09 | 5 | down there at CMC, but, yeah, it wasn't long. |
| 9:24:13 | 6 | Q.   So this isn't about '77, '78? |
| 9:24:16 | 7 | A.   Yeah, I think.  I got to Old Folsom -- Christmas Eve |
| 9:24:21 | 8 | 1977. |
| 9:24:24 | 9 | Q.   And you said they "put you up," what's that mean? |
| 9:24:30 | 10 | A.   I was officially being looked at for membership.  I was |
| 9:24:34 | 11 | put up for a vote.  Like I'd won the primary, you know.  I |
| 9:24:38 | 12 | was the candidate. |
| 9:24:39 | 13 | Q.   Okay.  And what does the period of being a candidate |
| 9:24:44 | 14 | entail? |
| 9:24:44 | 15 | A.   What does it entail?  Well, just entails -- I get to |
| 9:24:49 | 16 | know a little bit more about who's gonna object inside the |
| 9:24:53 | 17 | tip.  The other brothers, other than the two or three that |
| 9:24:58 | 18 | sponsored me, get to know me, and that kind of thing.  You |
| 9:25:01 | 19 | know, it's kind of like a coming-out party. |
| 9:25:07 | 20 | Q.   And would you say during this period they're checking |
| 9:25:10 | 21 | you out? |
| 9:25:10 | 22 | A.   Yeah. |
| 9:25:11 | 23 | Q.   And to be "put up," do you have to be sponsored by |
| 9:25:15 | 24 | someone? |
| 9:25:16 | 25 | A.   Yes, you do. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

40

| 9:25:17 | 1 | Q.   And does that person have to be a member? |
| 9:25:20 | 2 | A.   Yes, he does. |
| 9:25:21 | 3 | Q.   Who sponsored you? |
| 9:25:22 | 4 | A.   Two brothers named Robert Lee Griffin, "Blinky," and |
| 9:25:26 | 5 | Ronald Berg "Spots." |
| 9:25:28 | 6 | Q.   If you could take a look at the exhibit book in front |
| 9:25:32 | 7 | of you, Exhibit 390. |
| 9:25:34 | 8 | A.   All right.  Yeah. |
| 9:25:36 | 9 | BY MS. FLYNN: |
| 9:25:46 | 10 | Q.   For the record, that's also in Volume VI. |
| 9:25:52 | 11 | THE COURT:  Counsel, 390, is there going to be any |
| 9:25:55 | 12 | objection to its being received? |
| 9:25:57 | 13 | MR. FLEMING:  One second, Your Honor. |
| 9:25:58 | 14 | No, Your Honor. |
| 9:26:00 | 15 | MR. WHITE:  No. |
| 9:26:01 | 16 | THE COURT:  Counsel, it's received.  You can put |
| 9:26:02 | 17 | it on the ELMO. |
| 9:26:04 | 18 | MS. FLYNN:  Thank you. |
| 9:26:04 | 19 | *(Exhibit 390 received in evidence.)* |
| 9:26:04 | 20 | *(Document displayed on ELMO.)* |
| 9:26:05 | 21 | BY MS. FLYNN: |
| 9:26:05 | 22 | Q.   Who is this man? |
| 9:26:06 | 23 | A.   Wait a minute.  Let me find it.  390? |
| 9:26:08 | 24 | Q.   Yes. |
| 9:26:22 | 25 | A.   That's Griffin, Blinky Griffin. |

CR 02-938 DOC – 3/15/2006 – Day 3, Volume I

41

| | | |
|---|---|---|
| 9:26:25 | 1 | Q.    Is that the man that put you up for membership? |
| 9:26:27 | 2 | A.    That was one of 'em. |
| 9:26:29 | 3 | Q.    And he was a member of the AB at the time? |
| 9:26:32 | 4 | A.    Yes, he is -- yes, he was. |
| 9:26:34 | 5 | Q.    During your "candidacy," as you called it, what were |
| 9:26:51 | 6 | you taught about the AB? |
| 9:26:51 | 7 | A.    Well, it was kind of -- like I said, it was kind of |
| 9:26:51 | 8 | like -- it was a prison gang.  You know, this is the family. |
| 9:26:55 | 9 | This is your brothers.  Don't put nobody before your |
| 9:26:58 | 10 | brothers.  Somebody needs to go -- if you could go to two |
| 9:27:03 | 11 | places -- over here you got nothing by brothers, and over |
| 9:27:06 | 12 | here's got nothing by enemies -- which one do you chose to |
| 9:27:11 | 13 | go to?  You go to this one so you could kill someone.  Put |
| 9:27:15 | 14 | all the brotherhood's enemies as your driving force to get |
| 9:27:21 | 15 | rid of 'em.  Put nothing before the brothers.  Put your -- |
| 9:27:25 | 16 | don't put your mother before your brothers. |
| 9:27:28 | 17 | Q.    So brothers come before family? |
| 9:27:30 | 18 | A.    Yeah.  Blood-in, Blood-out.  This is what we're gonna |
| 9:27:34 | 19 | do.  This is how we're gonna do it.  You never read |
| 9:27:39 | 20 | *Machiavelli.* |
| 9:27:40 | 21 | Q.    Have you read *Machiavelli*? |
| 9:27:43 | 22 | A.    Yeah. |
| 9:27:43 | 23 | Q.    Okay.  What have you read by *Machiavelli*? |
| 9:27:47 | 24 | A.    *Michaevilli* said there's two ways to control the |
| 9:27:50 | 25 | people, either through love or fear.  Since love is kind of |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

42

| | | |
|---|---|---|
| 9:27:53 | 1 | a tenuous thing, if you can't have their love, always have |
| 9:27:57 | 2 | their fear.  And that's what we did.  I don't think we ever |
| 9:28:01 | 3 | tried to make 'em love us, though.  I think we scooted |
| 9:28:04 | 4 | around that one. |
| 9:28:06 | 5 | Q.   When you say "make them," who's the them? |
| 9:28:08 | 6 | A.   Anybody that's not a brother. |
| 9:28:12 | 7 | Q.   Now, you've quoted *Machiavelli* to us today.  Was that |
| 9:28:16 | 8 | something you were taught when you were in the AB? |
| 9:28:20 | 9 | A.   I read it, yeah.  I hadn't read it before I became AB. |
| 9:28:24 | 10 | Q.   Did other members tell you about *Machiavelli*? |
| 9:28:28 | 11 | A.   Yeah, Blinky Griffin.  Blinky Griffin gave me the book, |
| 9:28:33 | 12 | the prints, and wanted me to read it. |
| 9:28:35 | 13 | Q.   And he suggested you read it? |
| 9:28:37 | 14 | A.   Yeah.  "Suggest" is kind of a -- yeah.  Yeah, he wanted |
| 9:28:40 | 15 | me to read it. |
| 9:28:41 | 16 | Q.   Okay.  You alluded that "suggest" was kind of a weird |
| 9:28:44 | 17 | word.  What do you mean by that? |
| 9:28:48 | 18 | A.   "Here.  Read this."  That don't really sound like a |
| 9:28:51 | 19 | suggestion.  But it's not really, "Read this or else."  You |
| 9:28:54 | 20 | know what I mean?  "Here.  Read this, brother." |
| 9:28:57 | 21 | Q.   Okay.  If you can look at Exhibit 253, which should be |
| 9:29:02 | 22 | pulled out in front of you. |
| 9:29:04 | 23 | *(Exhibit 253 marked for identification.)* |
| 9:29:04 | 24 | MR. FLEMING:  That in the -- Counsel, volume? |
| 9:29:11 | 25 | MS. FLYNN:  End of Volume IV. |

| | | |
|---|---|---|
| 9:29:14 | 1 | THE WITNESS:  Yeah, I see it. |
| 9:29:22 | 2 | MR. FLEMING:  One moment.  What number was that? |
| 9:29:26 | 3 | MS. FLYNN:  253. |
| 9:29:40 | 4 | MR. FLEMING:  Your Honor, we do have an objection |
| 9:29:41 | 5 | to 253 on foundational grounds. |
| 9:29:45 | 6 | MS. FLYNN:  I'm not seeking to admit it at this |
| 9:29:47 | 7 | time. |
| 9:29:49 | 8 | MR. FLEMING:  Then I have an objection on |
| 9:29:50 | 9 | relevancy. |
| 9:29:51 | 10 | THE COURT:  Overruled.  It's not going to be shown |
| 9:29:52 | 11 | at this time, but you can speak to the areas. |
| 9:29:59 | 12 | MS. FLYNN:  Okay. |
| 9:29:59 | 13 | BY MS. FLYNN: |
| 9:30:00 | 14 | Q.   Okay.  Looking at Exhibit 253, there appear to be some |
| 9:30:05 | 15 | books written on this document.  Do you recognize these |
| 9:30:09 | 16 | books? |
| 9:30:10 | 17 | A.   Some of 'em, yeah. |
| 9:30:12 | 18 | Q.   Okay.  How do you recognize these books? |
| 9:30:14 | 19 | A.   I've -- I've read some of 'em. |
| 9:30:17 | 20 | Q.   Okay.  Can you go through and tell me what you've read |
| 9:30:20 | 21 | on this sheet? |
| 9:30:21 | 22 | A.   *Basic Writings of Aristotle.* |
| 9:30:24 | 23 | *Portable Plato.* |
| 9:30:27 | 24 | *Critique of Pure Reason.* |
| 9:30:31 | 25 | *Portable Nietzsche.* |

| | | |
|---|---|---|
| 9:30:34 | 1 | *Basic Writings of Nietzsche.* |
| 9:30:36 | 2 | All of these. *North Methodology.* |
| 9:30:41 | 3 | THE COURT: Why don't you name them. |
| 9:30:41 | 4 | THE WITNESS: The *PROS ETTA, the ELDER ETTA, *Bull* |
| 9:30:45 | 5 | *Wolfe*, *Machiavelli*, *The Prince*, *Five Rings*, *SUN SUE, *Art of* |
| 9:31:01 | 6 | *War*. Those are the ones I remember. |
| 9:31:04 | 7 | BY MS. FLYNN: |
| 9:31:05 | 8 | Q. It appears you've read a majority of the books on this |
| 9:31:09 | 9 | list. |
| 9:31:09 | 10 | A. Well, it's quite a few books on this list, but, yeah, |
| 9:31:13 | 11 | I've read quite a few of 'em. |
| 9:31:15 | 12 | Q. Why did you read these books? |
| 9:31:21 | 13 | A. Well, when getting -- when my candidacy was being |
| 9:31:25 | 14 | looked at, different brothers would offer different things. |
| 9:31:28 | 15 | Blinky wanted me to read Nietzsche -- I mean, *Machiavelli*, |
| 9:31:32 | 16 | *Machiavelli*. He thought *Machiavelli* was the be-all, the |
| 9:31:37 | 17 | end-all, you know. And then we would discuss the principles |
| 9:31:41 | 18 | of -- the principles of conquer, the principles of control, |
| 9:31:48 | 19 | the principals of whatever. And a few other brothers |
| 9:31:53 | 20 | offered me up a few other books to read. |
| 9:31:56 | 21 | Q. So these were books that the AB wanted you to be |
| 9:31:59 | 22 | familiar with? |
| 9:31:59 | 23 | A. Yeah Some of the brothers wanted me to read some of |
| 9:32:02 | 24 | these books. |
| 9:32:03 | 25 | Q. And what types of themes are in many of these books? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

45

| | | |
|---|---|---|
| 9:32:08 | 1 | A.    Well, you know, when *Nietzsche* says that, "God is |
| 9:32:16 | 2 | dead," he's talking about the individual.  That's the theme |
| 9:32:21 | 3 | with these -- that's the theme of most of these books, is |
| 9:32:25 | 4 | the individual, going outside of the mainstream, not -- |
| 9:32:31 | 5 | separating yourself from the herd, being the alpha male, the |
| 9:32:36 | 6 | archetype.  Like Jung says, the archetype. |
| 9:32:41 | 7 | Q.    And did these books, in their theme, epitomize what the |
| 9:32:46 | 8 | AB stood for? |
| 9:32:47 | 9 | A.    It epitomized what some of the members of the AB wanted |
| 9:32:51 | 10 | to be. |
| 9:33:09 | 11 | Q.    During your probationary period, did you learn -- you, |
| 9:33:12 | 12 | obviously, learned the philosophy of the Aryan Brotherhood. |
| 9:33:16 | 13 | A.    Yes. |
| 9:33:17 | 14 | Q.    What other types of things did you learn? |
| 9:33:20 | 15 | A.    How to make knives, how to code letters, how to write a |
| 9:33:25 | 16 | letter in piss, how to beat the police, lot of things.  But, |
| 9:33:37 | 17 | I mean, I came there with a knowledge of a lot of stuff, you |
| 9:33:51 | 18 | know. |
| 9:33:51 | 19 | Q.    Is it fair to say that the AB made sure you knew a lot |
| 9:33:51 | 20 | of these things? |
| 9:33:51 | 21 | A.    Yeah, yeah. |
| 9:33:51 | 22 | Q.    And did you learn about the AB way of life? |
| 9:33:56 | 23 | A.    Yes. |
| 9:33:56 | 24 | Q.    Did you also learn about the history of the AB and how |
| 9:34:00 | 25 | it got started? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

46

| Time | Line | |
|------|------|---|
| 9:34:01 | 1 | A.    Bits and pieces of it. |
| 9:34:03 | 2 | Q.    How did you learn that? |
| 9:34:04 | 3 | A.    Through talking to other brothers, elder brothers, |
| 9:34:06 | 4 | older brothers. |
| 9:34:08 | 5 | Q.    What brothers do you remember talking to about it? |
| 9:34:12 | 6 | A.    Uh, Mr. Bingham over there. |
| 9:34:14 | 7 | Q.    Okay.  Now, you reference Mr. Bingham.  Do you see |
| 9:34:19 | 8 | Mr. Bingham in court today? |
| 9:34:20 | 9 | A.    Yes, I do. |
| 9:34:21 | 10 | Q.    Can you identify him? |
| 9:34:22 | 11 | A.    He's the guy right there in the white shirt. |
| 9:34:25 | 12 | THE COURT:  The record will indicate Mr. Bingham. |
| 9:34:27 | 13 | Is that sufficient, Counsel? |
| 9:34:29 | 14 | MR. WHITE:  Yes, Your Honor. |
| 9:34:30 | 15 | MR. HARRIS:  Yes, Your Honor. |
| 9:34:31 | 16 | THE COURT:  All right.  Thank you. |
| 9:34:32 | 17 | BY MS. FLYNN: |
| 9:34:32 | 18 | Q.    And what did Mr. Bingham tell you about the AB? |
| 9:34:35 | 19 | A.    Well, just a brief history about its origins, more with |
| 9:34:44 | 20 | where we were going, what we were, you know, that kind of |
| 9:34:48 | 21 | stuff, just a general history of how it got started. |
| 9:34:54 | 22 | Q.    And is this about the time period of about 1978 when |
| 9:34:57 | 23 | you were becoming a member? |
| 9:34:59 | 24 | A.    Yeah.  About then, '78, '79, yeah. |
| 9:35:02 | 25 | Q.    And at this time was Mr. Bingham a member of the AB? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

47

| | | |
|---|---|---|
| 9:35:06 | 1 | A.    Oh, yeah. |
| 9:35:09 | 2 | Q.    During your time in the AB, did you ever meet an |
| 9:35:12 | 3 | individual named Barry Mills? |
| 9:35:14 | 4 | A.    No. |
| 9:35:15 | 5 | Q.    Had you heard of Barry Mills? |
| 9:35:16 | 6 | A.    By reputation. |
| 9:35:18 | 7 | Q.    And how were you aware of his reputation? |
| 9:35:21 | 8 | A.    He was an AB.  He was "the Baron."  You know, he was |
| 9:35:27 | 9 | the "Red Baron." |
| 9:35:29 | 10 | Q.    And you knew that as a nickname of his? |
| 9:35:32 | 11 | A.    Yeah.  That was one of 'em, yeah. |
| 9:35:34 | 12 | Q.    What other nicknames did Mr. Mills have? |
| 9:35:38 | 13 | A.    I don't -- I can't really remember. |
| 9:35:41 | 14 | Q.    And Mr. Bingham or Defendant Bingham, what nicknames |
| 9:35:44 | 15 | did he have? |
| 9:35:45 | 16 | A.    T.D. |
| 9:35:46 | 17 | Q.    Any other nicknames that you're aware of? |
| 9:35:48 | 18 | A.    Not that I'm aware of. |
| 9:35:56 | 19 | Q.    Now, you stated you were learning a little bit about |
| 9:35:59 | 20 | the history of the AB.  What was your understanding from |
| 9:36:03 | 21 | these conversations of how the AB got started? |
| 9:36:07 | 22 | A.    There was another brother named Shorty Schrekengoss |
| 9:36:10 | 23 | *(phonetic)*, James Schrekengoss -- and another brother, |
| 9:36:16 | 24 | Bobby Moore, "B.M."  They kind of told me that back in the |
| 9:36:22 | 25 | 60's, mid 60's, San Quentin, lot of turbulance was going on. |

CR 02-938 DOC – 3/15/2006 - Day 3, Volume I

48

| | | |
|---|---|---|
| 9:36:30 | 1 | The blacks started becoming organized.  That Black Panther |
| 9:36:35 | 2 | thing started on the streets, and it was kind of spreading |
| 9:36:40 | 3 | in the prison, and the blacks was getting kind of radical. |
| 9:36:46 | 4 | George Jackson and some of those guys was up there.  So some |
| 9:36:48 | 5 | of these guys that had known each other through Y.A. and |
| 9:36:52 | 6 | through other prisons got together and said, "This is what |
| 9:36:57 | 7 | we'll do," and the AB started. |
| 9:36:59 | 8 | Q.    Are you familiar with the early names that the AB had? |
| 9:37:02 | 9 | A.    Well, before it was the AB, I was told, by James |
| 9:37:06 | 10 | Schrekengoss that it was the Bluebirds. |
| 9:37:13 | 11 | Q.    Are you aware of any other names that it had before it |
| 9:37:16 | 12 | was the AB? |
| 9:37:18 | 13 | A.    Yeah.  There was mention of a Diamond Tooth Gang, but I |
| 9:37:22 | 14 | don't know nothing about that. |
| 9:37:23 | 15 | Q.    And when you were a member, it was known as the AB? |
| 9:37:26 | 16 | A.    Yes, it was. |
| 9:37:27 | 17 | Q.    And to your knowledge, had it been known as the AB for |
| 9:37:30 | 18 | many years? |
| 9:37:32 | 19 | A.    Since mid 60's, yeah. |
| 9:37:34 | 20 | Q.    And did the Aryan Brotherhood originate as a California |
| 9:37:37 | 21 | prison gang? |
| 9:37:39 | 22 | A.    San Quentin.  Yes, it did. |
| 9:37:42 | 23 | Q.    And at some point, did it also evolve into the federal |
| 9:37:47 | 24 | system? |
| 9:37:48 | 25 | A.    Yes, it did. |

| | | |
|---|---|---|
| 9:37:49 | 1 | Q.   What was your understanding of the purpose for why the |
| 9:37:52 | 2 | AB was started? |
| 9:37:53 | 3 | A.   Well, it was started -- like I say, I think -- I think |
| 9:37:57 | 4 | it was started off as these guys knew each other.  They |
| 9:38:03 | 5 | weren't brothers.  They weren't in a tip.  They weren't in a |
| 9:38:06 | 6 | gang.  They knew each other.  Irish Jack Mahon, Red Sutton, |
| 9:38:12 | 7 | some of these other guys, old guys -- I can't remember their |
| 9:38:17 | 8 | names -- they said, "Well, we'll look out for each other. |
| 9:38:21 | 9 | We'll watch each other's back.  Something happens to you, it |
| 9:38:25 | 10 | happens to me," that kind of thing.  And with that, the AB |
| 9:38:28 | 11 | was born.  They decided on this tattoo.  Aryan Brotherhood. |
| 9:38:35 | 12 | Pure White.  Aryan. |
| 9:38:39 | 13 | Q.   Based on your understanding of the Aryan Brotherhood, |
| 9:38:41 | 14 | who could be members? |
| 9:38:46 | 15 | A.   What do you mean who? |
| 9:38:47 | 16 | Q.   What type of people could be members? |
| 9:38:50 | 17 | A.   Well, you had to be white.  But there was a few |
| 9:38:54 | 18 | Indians, though.  There was a few Native Americans.  And you |
| 9:38:59 | 19 | had to be -- you had to be violent.  You had to be.  You had |
| 9:39:06 | 20 | to be violent. |
| 9:39:06 | 21 | Q.   Now, did the AB also have people known as "associates"? |
| 9:39:10 | 22 | A.   Yeah. |
| 9:39:11 | 23 | Q.   And what did the associates of the AB do? |
| 9:39:14 | 24 | A.   Pretty much what the AB told 'em to do. |
| 9:39:18 | 25 | Q.   And why would they do that? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

50

| | | |
|---|---|---|
| 9:39:20 | 1 | A.   Well, they wanted to remain associates. |
| 9:39:24 | 2 | Q.   What was the benefit of being an associate of the AB? |
| 9:39:28 | 3 | A.   Well, you know, you got -- you got a little notoriety. |
| 9:39:34 | 4 | You got a little respect from the people in the yard.  You |
| 9:39:38 | 5 | know, our enemies knew that you were one of ours, so they |
| 9:39:42 | 6 | kind of left you alone.  You know, you -- you got a little |
| 9:39:46 | 7 | cut when -- when the drugs hit, and that kind of stuff, |
| 9:39:49 | 8 | depending on who you were.  There was associates.  There was |
| 9:39:55 | 9 | people close to the tip.  And then there was people that, |
| 9:39:58 | 10 | just the only association they had is they were at the same |
| 9:40:01 | 11 | prison with us.  They didn't get too much. |
| 9:40:07 | 12 | Q.   Are you familiar with what other names that the AB goes |
| 9:40:19 | 13 | by? |
| 9:40:19 | 14 | A.   The Brand, the Brotherhood, the Tip, the Clique. |
| 9:40:22 | 15 | Q.   Are you familiar with the term "The Rock"? |
| 9:40:24 | 16 | A.   Yeah. |
| 9:40:24 | 17 | Q.   How about the phrase "polishing the rock"? |
| 9:40:27 | 18 | A.   Yeah That's -- that's what you do when you do -- when |
| 9:40:30 | 19 | you put in a day's work.  You know, you polish the rock. |
| 9:40:34 | 20 | Q.   And what is considered putting in a day's work for the |
| 9:40:37 | 21 | AB? |
| 9:40:38 | 22 | A.   Getting rid of -- getting rid of one of its enemies, |
| 9:40:44 | 23 | furthering one of its objectives, you know. |
| 9:40:48 | 24 | Q.   And what are some of those objectives? |
| 9:40:56 | 25 | A.   Control. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

51

| | | |
|---|---|---|
| 9:40:57 | 1 | Q.   You also mentioned "the tip."  Is that a term |
| 9:41:00 | 2 | exclusively used for the AB? |
| 9:41:02 | 3 | A.   No.  I think it's just a general term to describe any |
| 9:41:06 | 4 | gang.  I don't know where the phrase came from.  I tried to |
| 9:41:09 | 5 | find the words, but never could. |
| 9:41:12 | 6 | Q.   Is that one that's thrown around a lot in prison? |
| 9:41:15 | 7 | A.   Yeah.  You know, "He's tipped up," "The tips in," you |
| 9:41:18 | 8 | know, that kind of stuff.  And you generally know who. |
| 9:41:18 | 9 | People know what's being referred to.  People on the inside, |
| 9:41:22 | 10 | they know what's being referred to. |
| 9:41:24 | 11 | Q.   Now, you indicated that at some point the Aryan |
| 9:41:27 | 12 | Brotherhood established a federal faction of it? |
| 9:41:31 | 13 | A.   Yeah. |
| 9:41:32 | 14 | Q.   Were you aware who at the time you were in the AB was |
| 9:41:37 | 15 | running the federal faction of the AB? |
| 9:41:39 | 16 | A.   Uh, yeah.  Barry Mills. |
| 9:41:41 | 17 | Q.   And how do you know that? |
| 9:41:43 | 18 | A.   Well, it was just -- like I said, it was just common |
| 9:41:47 | 19 | knowledge.  When we wanted to send something to the Feds, we |
| 9:41:50 | 20 | sent it to Barry.  When something needed to be done in the |
| 9:41:54 | 21 | Feds, we sent it to Barry.  Again, I never sent nothing to |
| 9:41:58 | 22 | Barry Mills myself.  I assume that's him over there, but I |
| 9:42:02 | 23 | couldn't pick him out of a lineup.  I've never met him |
| 9:42:06 | 24 | personally. |
| 9:42:07 | 25 | Q.   All right. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

52

| | | |
|---|---|---|
| 9:42:07 | 1 | A.   But like I said, we knew this.  Everybody knew this, |
| 9:42:10 | 2 | who we got.  We got Tommy Silverstein.  We got Barry Mills |
| 9:42:16 | 3 | and a few others. |
| 9:42:18 | 4 | Q.   And Tommy Silverstein was an Aryan Brotherhood in the |
| 9:42:21 | 5 | federal system? |
| 9:42:22 | 6 | A.   Yeah.  He's still there. |
| 9:42:23 | 7 | Q.   Okay.  And he was a pretty high-up member? |
| 9:42:26 | 8 | A.   Yeah, he was -- he was -- yeah, he was one of those |
| 9:42:28 | 9 | guys, yeah. |
| 9:42:29 | 10 | Q.   All right.  Now, we talked a little bit earlier about |
| 9:42:32 | 11 | communicating with people on the outside of prison -- |
| 9:42:35 | 12 | A.   Sure. |
| 9:42:35 | 13 | Q.   -- and communicating with other prisons. |
| 9:42:37 | 14 | How did you get messages to either people on the |
| 9:42:42 | 15 | outside or to other prisons? |
| 9:42:44 | 16 | A.   Well, what message did you want sent? |
| 9:42:48 | 17 | Q.   Say you wanted to send a message to the Federal |
| 9:42:51 | 18 | Commission, to Barry Mills.  When you were in the California |
| 9:42:55 | 19 | system, how would you do that? |
| 9:42:56 | 20 | A.   It would have been facilitated through Ronnie Slocum. |
| 9:43:00 | 21 | Q.   And who's Ronnie Slocum? |
| 9:43:02 | 22 | A.   He's another brother.  He has done time both in the |
| 9:43:05 | 23 | State and the Feds, back and forth a couple of different |
| 9:43:09 | 24 | times.  Him and Barry know each other quite well. |
| 9:43:15 | 25 | Q.   And Ronnie Slocum was a member of the AB, right? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

53

| | | |
|---|---|---|
| 9:43:18 | 1 | A.   Yes, he was. |
| 9:43:19 | 2 | Q.   Was he also in and out of prison? |
| 9:43:22 | 3 | A.   Yes, he is -- yes, he has been. |
| 9:43:24 | 4 | Q.   And there were some times when Ronnie Slocum was on the |
| 9:43:27 | 5 | street? |
| 9:43:28 | 6 | A.   Yes, he was. |
| 9:43:29 | 7 | Q.   Was it common knowledge that you would use Ronnie |
| 9:43:32 | 8 | Slocum to facilitate messages back and forth? |
| 9:43:37 | 9 | A.   Well, yeah, it was.  I don't know if it was -- if |
| 9:43:39 | 10 | everybody knew it, but I knew it.  I mean, yeah.  It was a |
| 9:43:46 | 11 | few of us that knew it. |
| 9:43:47 | 12 | Q.   And Ronnie Slocum was able to pass messages from the |
| 9:43:53 | 13 | California Commission to the Federal Commission? |
| 9:43:55 | 14 | MR. FLEMING:  Objection, Your Honor.  Lack of |
| 9:43:56 | 15 | foundation. |
| 9:43:59 | 16 | THE COURT:  Sustained.  More foundation concerning |
| 9:44:01 | 17 | Ronnie Slocum and how he knows this. |
| 9:44:05 | 18 | BY MS. FLYNN: |
| 9:44:05 | 19 | Q.   How do you know Ronnie Slocum? |
| 9:44:07 | 20 | A.   I've been with him in Old Folsom, Palm Hall, Chino. |
| 9:44:14 | 21 | Q.   And how do you know that at times Ronnie Slocum was out |
| 9:44:19 | 22 | on the street? |
| 9:44:20 | 23 | A.   I was there when he paroled a couple times, at least |
| 9:44:24 | 24 | one time. |
| 9:44:25 | 25 | Q.   And how do you know that California AB was able to |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

54

| | | |
|---|---|---|
| 9:44:30 | 1 | communicate with Ronnie Slocum? |
| 9:44:33 | 2 | A.   'Cause we did.  Because I did. |
| 9:44:36 | 3 | Q.   So you personally communicated with Mr. Slocum? |
| 9:44:39 | 4 | A.   Yeah. |
| 9:44:40 | 5 | Q.   How did you do that? |
| 9:44:41 | 6 | A.   I told him, "Ronnie, this is what we need done." |
| 9:44:44 | 7 | Q.   If Ronnie was on the street -- |
| 9:44:46 | 8 | A.   Yeah. |
| 9:44:46 | 9 | Q.   -- how did you talk to him? |
| 9:44:49 | 10 | A.   Oh, I'd send word.  I would send him a kite.  My runner |
| 9:44:54 | 11 | would come to visit me.  I think at that time I had a girl |
| 9:44:58 | 12 | named Janet Myers, and I'd give her a sealed kite, note, |
| 9:45:04 | 13 | letter, and she would give it to Ronnie's runner, which is |
| 9:45:11 | 14 | Michelle Scarborough, and Michelle would get it to Ronnie. |
| 9:45:16 | 15 | Q.   Okay.  Now, by "runner," what's a runner? |
| 9:45:19 | 16 | A.   That's a person that does stuff for you, you know, kind |
| 9:45:23 | 17 | of like an assistant. |
| 9:45:25 | 18 | Q.   And these were people on the outside? |
| 9:45:27 | 19 | A.   Yeah. |
| 9:45:31 | 20 | Q.   Oftentimes were they women? |
| 9:45:33 | 21 | A.   More times than not, yeah. |
| 9:45:36 | 22 | Q.   And they were not members of the AB? |
| 9:45:37 | 23 | A.   No, no. |
| 9:45:38 | 24 | Q.   And what was their primary role as a runner for you? |
| 9:45:42 | 25 | A.   To deliver messages, to move drugs from one place to |

| | | |
|---|---|---|
| 9:45:47 | 1 | another, to facilitate -- helping a brother out when he got |
| 9:45:53 | 2 | out on some -- some such mission that he was on. |
| 9:45:59 | 3 | Q.   How were you able to communicate with these runners? |
| 9:46:03 | 4 | A.   Through visits, through letters, through phone calls. |
| 9:46:06 | 5 | Q.   So you said through visits? |
| 9:46:07 | 6 | A.   Yeah |
| 9:46:09 | 7 | Q.   They would come personally see you in prison? |
| 9:46:17 | 8 | A.   Sure. |
| 9:46:17 | 9 | Q.   And you would pass a message at that point? |
| 9:46:17 | 10 | A.   Sure. |
| 9:46:18 | 11 | Q.   If you can turn to Exhibit 411, which is in the binder. |
| 9:46:25 | 12 | A.   411. |
| 9:46:26 | 13 | Q.   The last volume. |
| 9:47:00 | 14 | A.   All right. |
| 9:47:02 | 15 | Q.   And do you recognize that individual? |
| 9:47:03 | 16 | A.   Yeah.  That's Ronnie. |
| 9:47:05 | 17 | Q.   Ronnie Slocum? |
| 9:47:06 | 18 | A.   Yeah. |
| 9:47:07 | 19 | MS. FLYNN:  The government would move to admit |
| 9:47:09 | 20 | Exhibit 411. |
| 9:47:11 | 21 | THE COURT:  Any objection, Counsel? |
| 9:47:12 | 22 | MR. FLEMING:  No objection. |
| 9:47:14 | 23 | THE COURT:  411 is received. |
| 9:47:15 | 24 | *(Exhibit 411 received in evidence.)* |
| 9:47:15 | 25 | THE COURT:  You can place that on the ELMO. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

56

| | | |
|---|---|---|
| 9:47:16 | 1 | *(Document displayed on ELMO.)* |
| 9:47:16 | 2 | BY MS. FLYNN: |
| 9:47:18 | 3 | Q.   Is this Mr. Slocum? |
| 9:47:20 | 4 | A.   Yes, it is. |
| 9:47:23 | 5 | Q.   Now, you also mentioned a kite.  What's a kite? |
| 9:47:29 | 6 | A.   It's a note, handwritten note, kite, letter -- |
| 9:47:33 | 7 | communicating. |
| 9:47:38 | 8 | Q.   How is a kite in prison different than a letter that's |
| 9:47:43 | 9 | mailed out? |
| 9:47:44 | 10 | A.   Well, it has to be smuggled. |
| 9:47:48 | 11 | Q.   How would you get a message to another AB member in |
| 9:47:51 | 12 | prison if you weren't housed with them and couldn't talk |
| 9:47:55 | 13 | directly? |
| 9:47:55 | 14 | A.   Well, we'd send 'em a kite and -- you know, float a |
| 9:48:00 | 15 | kite to 'em. |
| 9:48:01 | 16 | Q.   How would you float a kite to 'em? |
| 9:48:04 | 17 | A.   If I wanted to get in contact with Ronnie Slocum, like |
| 9:48:08 | 18 | I said, I would send a message through my runner to his |
| 9:48:12 | 19 | runner. |
| 9:48:13 | 20 | Q.   What if you wanted to get in touch with another AB |
| 9:48:17 | 21 | member in prison? |
| 9:48:18 | 22 | A.   In the same prison I was in? |
| 9:48:20 | 23 | Q.   Yes. |
| 9:48:21 | 24 | A.   That would not be no problem. |
| 9:48:24 | 25 | Q.   Could you do it through sending a kite? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

57

| | | |
|---|---|---|
| 9:48:26 | 1 | A.   Yeah, you could.  But if we were all in the same |
| 9:48:28 | 2 | prison, we're all together. |
| 9:48:31 | 3 | Q.   So there were times when you could meet face to face? |
| 9:48:35 | 4 | A.   Oh, absolutely, yeah.  Yeah. |
| 9:48:38 | 5 | Q.   Were there times when you couldn't meet face to face |
| 9:48:41 | 6 | with some members? |
| 9:48:42 | 7 | A.   Well, yeah, there was. |
| 9:48:44 | 8 | Q.   How -- were you able to communicate with those people? |
| 9:48:47 | 9 | A.   Yeah, through visiting -- through the visiting room. |
| 9:48:49 | 10 | We both get a visit the same time.  Through going to the -- |
| 9:48:54 | 11 | a common ploy was, I would be docketed into the hospital.  I |
| 9:48:58 | 12 | would get a docket, go to the hospital for a doctor's |
| 9:49:02 | 13 | appointment.  And once I got over there, one of the brothers |
| 9:49:07 | 14 | would be there, and we would talk. |
| 9:49:09 | 15 | See, the brothers had control of all those jobs right |
| 9:49:12 | 16 | there -- the Captain's clerk, the Lieutenant's clerk, the |
| 9:49:15 | 17 | Sergeant's clerk -- working in the hospital.  So we're the |
| 9:49:18 | 18 | ones that typed up all that stuff, or the associates of |
| 9:49:21 | 19 | ours.  We wanted someone moved from one place to another, it |
| 9:49:25 | 20 | was pretty easy to do. |
| 9:49:27 | 21 | Q.   And was one of the purposes of having these jobs to |
| 9:49:31 | 22 | facilitate communication? |
| 9:49:35 | 23 | A.   Sure. |
| 9:49:35 | 24 | Q.   Are you also aware the AB used the subpoena power of |
| 9:49:39 | 25 | the courts to communicate? |

| | | |
|---|---|---|
| 9:49:41 | 1 | A.   Oh, yeah.  Oh, yeah. |
| 9:49:43 | 2 | Q.   What is "subpoena power," as far as you understand it? |
| 9:49:48 | 3 | A.   Well, any time one of us, a member, would do |
| 9:49:57 | 4 | something -- make a move, put a hit down, or whatever -- the |
| 9:50:05 | 5 | first thing the D.A. said -- claimed it was a Brotherhood |
| 9:50:11 | 6 | hit, gang affiliation.  That was part of the complaint, the |
| 9:50:15 | 7 | indictment, that these was AB members hitting other AB |
| 9:50:18 | 8 | members, or the AB members hitting somebody.  So once he |
| 9:50:21 | 9 | said that, I had the right to call anybody in the |
| 9:50:24 | 10 | continental United States that was an AB member to dispute |
| 9:50:29 | 11 | those -- to dispute that.  And that's what we did. |
| 9:50:32 | 12 | Q.   So you would issue a subpoena to bring the person to |
| 9:50:35 | 13 | where you were facing charges? |
| 9:50:37 | 14 | A.   Sure, sure. |
| 9:50:38 | 15 | Q.   Did you personally engage in this practice? |
| 9:50:41 | 16 | A.   Sure. |
| 9:50:42 | 17 | Q.   And were you aware if other AB members did that? |
| 9:50:49 | 18 | A.   Sure. |
| 9:50:49 | 19 | Q.   Was the real reason for subpoenaing individuals so they |
| 9:50:53 | 20 | could testify on your behalf? |
| 9:50:55 | 21 | A.   Sometimes.  But more time than not, it was just to |
| 9:50:58 | 22 | facilitate a group thing, you know, to get something done, |
| 9:51:05 | 23 | to do whatever, you know. |
| 9:51:12 | 24 | Q.   What was the AB's policy on testifying on behalf of |
| 9:51:19 | 25 | other brothers, if you were asked? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

59

| | | |
|---|---|---|
| 9:51:21 | 1 | A.   Oh, yeah, you did that.  That was -- yeah, that was a |
| 9:51:24 | 2 | given. |
| 9:51:25 | 3 | Q.   What if you didn't know anything about what they wanted |
| 9:51:28 | 4 | you to say? |
| 9:51:29 | 5 | A.   Well, we could always make something up. |
| 9:51:32 | 6 | Q.   So you would commit perjury on behalf of another |
| 9:51:36 | 7 | brother? |
| 9:51:37 | 8 | A.   Yeah. |
| 9:51:38 | 9 | Q.   Have you, yourself, done that? |
| 9:51:39 | 10 | A.   Oh, yeah. |
| 9:51:40 | 11 | Q.   And was this when you were a member of the AB? |
| 9:51:43 | 12 | A.   Yeah. |
| 9:51:44 | 13 | Q.   Why did you do that? |
| 9:51:45 | 14 | A.   Because what am I gonna -- am I gonna go to court and |
| 9:51:50 | 15 | say, "yeah, he did it"?  He's a brother, "Yeah, he didn't do |
| 9:51:53 | 16 | it."  I'm an AB member.  He's not AB -- I know he's not AB |
| 9:51:56 | 17 | 'cause I'm AB -- he's nothing." |
| 9:51:58 | 18 | Q.   So is it fair to say you did it to protect your |
| 9:52:03 | 19 | brother? |
| 9:52:04 | 20 | A.   Yeah.  To help him out, yeah. |
| 9:52:22 | 21 | Q.   When you were in prison, were there -- were you |
| 9:52:23 | 22 | familiar with communicating with brothers in ways other than |
| 9:52:24 | 23 | kites or letters of talking?  What other methods were there? |
| 9:52:28 | 24 | A.   We sent -- sometimes we had legal runners, lawyers, |
| 9:52:34 | 25 | couple lawyers that worked for us.  I -- I guess that's |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

60

| | | |
|---|---|---|
| 9:52:38 | 1 | about it. |
| 9:52:40 | 2 | Q.   Were you familiar with sign language? |
| 9:52:42 | 3 | A.   Oh, yeah.   Yeah. |
| 9:52:43 | 4 | Q.   Okay.   And what do you know about that? |
| 9:52:45 | 5 | A.   Well, I know I -- I know it was a little bit above my |
| 9:52:51 | 6 | pay grade. |
| 9:52:52 | 7 | Q.   And by that, do you mean you don't know sign language, |
| 9:52:55 | 8 | personally? |
| 9:52:56 | 9 | A.   No, I never -- couple times I tried it, I ended up |
| 9:53:01 | 10 | sending some obscene message.   And they just told me not to |
| 9:53:05 | 11 | do that no more. |
| 9:53:07 | 12 | Q.   So you were aware that other brothers used that as a |
| 9:53:19 | 13 | means of communication? |
| 9:53:19 | 14 | A.   Yeah Some of 'em, yeah. |
| 9:53:19 | 15 | Q.   And you yourself tried to learn it? |
| 9:53:19 | 16 | A.   Yeah I tried. |
| 9:53:19 | 17 | Q.   Once you were a member of the AB -- actually, when did |
| 9:53:22 | 18 | you get -- officially, when did you become a member? |
| 9:53:26 | 19 | A.   I think '78. |
| 9:53:27 | 20 | Q.   Was that shortly after you were put up? |
| 9:53:29 | 21 | A.   Yeah, yeah. |
| 9:53:30 | 22 | Q.   What was your role in the AB?   What did you do? |
| 9:53:36 | 23 | A.   What -- same thing I told you four times already:   To |
| 9:53:39 | 24 | facilitate the goals of the Aryan Brotherhood.   That's what |
| 9:53:42 | 25 | I did.   We needed to do something, we did something. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

61

| | | |
|---|---|---|
| 9:53:45 | 1 | Q.    Were you in charge of any particular area of the AB? |
| 9:53:49 | 2 | A.    In, uh -- back then, no.  There was nobody in charge of |
| 9:53:55 | 3 | no area of the AB post-1981.  One man, one vote.  Everybody |
| 9:54:01 | 4 | had a say.  There wasn't no bosses.  There wasn't no |
| 9:54:04 | 5 | captains.  There wasn't no godfathers.  There wasn't no |
| 9:54:08 | 6 | lieutenants.  There wasn't -- none of that. |
| 9:54:10 | 7 | Q.    Did there come a time when that changed? |
| 9:54:13 | 8 | A.    Yes, it did. |
| 9:54:14 | 9 | Q.    And when that changed, did you hold a leadership role |
| 9:54:18 | 10 | in the AB? |
| 9:54:21 | 11 | A.    I was a member of the Council. |
| 9:54:36 | 12 | Q.    Are you familiar with -- you mentioned it earlier -- |
| 9:54:37 | 13 | Palm Hall? |
| 9:54:40 | 14 | A.    Uh-huh. |
| 9:54:40 | 15 | Q.    What's that? |
| 9:54:42 | 16 | A.    That's the lock-up unit at Chino. |
| 9:54:45 | 17 | Q.    And were you housed in that lock-up unit? |
| 9:54:48 | 18 | A.    Starting about 1980 -- I think October of 1980, I got |
| 9:54:53 | 19 | sent down there. |
| 9:54:54 | 20 | Q.    And about how long were you in that unit? |
| 9:54:56 | 21 | A.    Till '83. |
| 9:54:57 | 22 | Q.    During your time in Palm Hall, did there come a time |
| 9:55:03 | 23 | when you and the other members of the AB wanted to create a |
| 9:55:06 | 24 | leadership structure for the AB? |
| 9:55:09 | 25 | A.    Yeah. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

62

| | | |
|---|---|---|
| 9:55:09 | 1 | Q.   How did that come about? |
| 9:55:11 | 2 | A.   Well, we got to go back to, like, the mid 70's. |
| 9:55:15 | 3 | Q.   Okay.  What happened in the mid 70's? |
| 9:55:17 | 4 | A.   There was a war with the BGF that involved the whole |
| 9:55:24 | 5 | tip, quite extensive.  And we didn't think we did as good as |
| 9:55:30 | 6 | we should have done.  Some brothers got hit, wasn't supposed |
| 9:55:34 | 7 | to been hit.  And it was just because we weren't organized, |
| 9:55:39 | 8 | you know.  So we started talking about there might be a |
| 9:55:43 | 9 | better way of going about this. |
| 9:55:45 | 10 | Q.   So what did you do to attempt to organize? |
| 9:55:48 | 11 | A.   Well, we started talking.  We started going over |
| 9:55:52 | 12 | different -- different formats that we might want to look |
| 9:55:55 | 13 | into. |
| 9:55:56 | 14 | Q.   And when you say "we," who were you talking about? |
| 9:55:58 | 15 | A.   The rest of the brothers. |
| 9:56:00 | 16 | Q.   Do you remember any in particular? |
| 9:56:03 | 17 | A.   Ronnie Slocum, Robert Griffin, Rick Terflinger, John |
| 9:56:07 | 18 | Stinson, "New York" Crane, Bobby Crane, Mark Carmichael*, |
| 9:56:15 | 19 | Phil Fortman, "Loser" Clark, Ronnie Hartman, Michael |
| 9:56:22 | 20 | Thompson. |
| 9:56:23 | 21 | Q.   All right.  If you can take a look in the same book at |
| 9:56:27 | 22 | Exhibit 412. |
| 9:56:29 | 23 | A.   412.  All right.  I think I got it.  412. |
| 9:56:51 | 24 | Q.   412.  And do you recognize that individual? |
| 9:56:53 | 25 | A.   John Stinson, yeah. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

63

| | | |
|---|---|---|
| 9:56:55 | 1 | MS. FLYNN:  The government moves to admit |
| 9:56:56 | 2 | Exhibit 412. |
| 9:56:58 | 3 | MR. FLEMING:  No objection. |
| 9:56:58 | 4 | MR. STEWARD:  No objection. |
| 9:56:59 | 5 | THE COURT:  All right.  412 is received. |
| 9:57:02 | 6 | (Exhibit 412 received in evidence.) |
| 9:57:03 | 7 | BY MS. FLYNN: |
| 9:57:03 | 8 | Q.   So this is John Stinson? |
| 9:57:05 | 9 | A.   That's "Pretty John," yeah. |
| 9:57:07 | 10 | Q.   He was one of the members when you were in the AB? |
| 9:57:09 | 11 | A.   Yes, he was. |
| 9:57:10 | 12 | Q.   And you talked with him about reorganizing? |
| 9:57:13 | 13 | A.   Yes, we did. |
| 9:57:14 | 14 | Q.   If you can look at Exhibit 413. |
| 9:57:23 | 15 | A.   Yes, sir -- yes, ma'am. |
| 9:57:24 | 16 | Q.   And do you recognize that? |
| 9:57:26 | 17 | A.   Rick Terflinger. |
| 9:57:29 | 18 | MS. FLYNN:  Government moves to admit Exhibit 413. |
| 9:57:33 | 19 | THE COURT:  Any objection, Counsel? |
| 9:57:35 | 20 | MR. FLEMING:  No, Your Honor. |
| 9:57:36 | 21 | MR. WHITE:  No. |
| 9:57:37 | 22 | THE COURT:  Received. |
| 9:57:37 | 23 | (Exhibit 413 received in evidence.) |
| 9:57:38 | 24 | BY MS. FLYNN: |
| 9:57:38 | 25 | Q.   So this is Rick Terflinger? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

64

| | | |
|---|---|---|
| 9:57:42 | 1 | A.    Yeah. |
| 9:57:43 | 2 | Q.    Another member that you communicated with at this time? |
| 9:57:49 | 3 | A.    Yeah. |
| 9:57:50 | 4 | Q.    How -- were you all in Palm Hall to discuss this? |
| 9:57:57 | 5 | A.    Well, Blinky and Rick were Palm Hall. |
| 9:58:04 | 6 | Q.    Now, when you say "Blinky," is that Robert Griffin? |
| 9:58:10 | 7 | A.    Robert Griffin.  You want me to say their names or -- |
| 9:58:10 | 8 | instead of their nicknames? |
| 9:58:11 | 9 | Q.    No.  You can call them their nicknames. |
| 9:58:11 | 10 | So Blinky and you? |
| 9:58:14 | 11 | A.    Blinky -- no.  Blinky and Rick, couple others were down |
| 9:58:17 | 12 | at Palm Hall.  There was a "SHU" unit.  That's where they |
| 9:58:22 | 13 | keep us locked up.  Segregated Housing Unit. |
| 9:58:25 | 14 | THE COURT:  And, Counsel, to begin with, for both |
| 9:58:27 | 15 | sides, why don't we spend the time, so when the gentleman |
| 9:58:32 | 16 | refers to "Rick," make sure everybody knows that that's |
| 9:58:35 | 17 | Terflinger.  And "Blinky," let's make certain that people |
| 9:58:38 | 18 | know that it's Griffin.  So that for both sides later on -- |
| 9:58:43 | 19 | I think each of you have warned the jury how complicated |
| 9:58:46 | 20 | this will become namewise.  So let's take our time at this |
| 9:58:51 | 21 | point in the trial. |
| 9:58:51 | 22 | And that way, if you refer to somebody as |
| 9:58:51 | 23 | "Blinky," Counsel may come back and ask you for the full |
| 9:58:51 | 24 | name. |
| 9:58:52 | 25 | THE WITNESS:  Sure. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

65

| | | |
|---|---|---|
| 9:58:52 | 1 | THE COURT:  Terflinger is -- you know, Terflinger, |
| 9:58:55 | 2 | somebody may come back and ask you his first name.  Okay? |
| 9:58:59 | 3 | THE WITNESS:  Sure. |
| 9:59:00 | 4 | THE COURT:  All right, Counsel. |
| 9:59:00 | 5 | BY MS. FLYNN: |
| 9:59:01 | 6 | Q.   So it was Robert Griffin and Rick Terflinger. |
| 9:59:04 | 7 | And Robert Griffin goes by "Blinky," correct? |
| 9:59:08 | 8 | A.   Yeah. |
| 9:59:09 | 9 | Q.   And so they were housed -- where were they housed? |
| 9:59:11 | 10 | A.   Palm Hall. |
| 9:59:12 | 11 | Q.   And were you at Palm Hall? |
| 9:59:14 | 12 | A.   No, I was at Folsom. |
| 9:59:16 | 13 | Q.   How did you get brought down to Palm Hall? |
| 9:59:19 | 14 | A.   I got transferred to Palm Hall on a warden's transfer. |
| 9:59:22 | 15 | The warden at Folsom called the warden at Chino and said, "I |
| 9:59:26 | 16 | got five people I need to send down there.  And the warden |
| 9:59:30 | 17 | at Chino sent him five.  So it was just a flop.  They don't |
| 9:59:35 | 18 | do it no more.  But back then it was called a "warden's |
| 9:59:35 | 19 | transfer." |
| 9:59:35 | 20 | Q.   And you were brought down to Chino.  Were you housed in |
| 9:59:39 | 21 | Palm Hall? |
| 9:59:40 | 22 | A.   Yeah. |
| 9:59:40 | 23 | Q.   Why were you housed there? |
| 9:59:41 | 24 | A.   Well, that's where they put all the gang members.  The |
| 9:59:45 | 25 | first tier, west side -- there's two sides: East side, west |

CR 02-938 DOC – 3/15/2006 – Day 3, Volume I

66

| | | |
|---|---|---|
| 9:59:49 | 1 | side.  The first tier was the BGF and the NF, second tier |
| 9:59:54 | 2 | was the AB, and the third tier was the Mexican Mafia. |
| 0:00:03 | 3 | Q.   So the third tier of Palm Hall, the only people housed |
| 0:00:03 | 4 | there were AB members? |
| 0:00:03 | 5 | A.   Second tier. |
| 0:00:03 | 6 | Q.   Second tier.  I'm sorry. |
| 0:00:04 | 7 |      Palm Hall, AB members? |
| 0:00:06 | 8 | A.   Yeah. |
| 0:00:06 | 9 | Q.   So there's -- about what time period are you and Rick |
| 0:00:14 | 10 | Terflinger and Robert "Blinky" Griffin in Palm Hall |
| 0:00:19 | 11 | together? |
| 0:00:19 | 12 | A.   I got there in October of '80. |
| 0:00:23 | 13 | Q.   During this time, did you discuss the reorganization of |
| 0:00:25 | 14 | the AB? |
| 0:00:26 | 15 | A.   We began to discuss it, yeah, in earnest, yeah.  We |
| 0:00:29 | 16 | had -- yeah. |
| 0:00:31 | 17 | Q.   What did you do? |
| 0:00:35 | 18 | A.   Well, we established who we needed to bring down.  We |
| 0:00:39 | 19 | was gonna subpoena Mike Thompson from San Quentin.  And when |
| 0:00:43 | 20 | he'd come down, he was coming down with the full vote of |
| 0:00:49 | 21 | San Quentin.  And he said, "yea," San Quentin was saying, |
| 0:00:54 | 22 | "yea." |
| 0:00:55 | 23 |      We brought Ronnie Slocum.  We brought Ronnie Harper. |
| 0:00:57 | 24 | We brought Phil Fortman, Mike Carmichael, Shorty |
| 0:01:03 | 25 | schrekengoss, Joe O'Rourke, all the big dogs, as many of 'em |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

67

| | | |
|---|---|---|
| 0:01:11 | 1 | as we could. |
| 0:01:16 | 2 | Q.   What was the purpose of bringing the "big dogs" as you |
| 0:01:20 | 3 | called it down to Palm Hall? |
| 0:01:23 | 4 | A.   To facilitate the rebirth of the Aryan Brotherhood. |
| 0:01:27 | 5 | Q.   How did you go about doing that once you got these |
| 0:01:27 | 6 | individuals at the Hall? |
| 0:01:29 | 7 | A.   Palm Hall was real sweet.  I mean, it was just |
| 0:01:31 | 8 | tailor-made for what we were doing.  The house was all |
| 0:01:34 | 9 | together.  We all went to yard together.  So we had ample |
| 0:01:37 | 10 | time to sit and discuss different aspects of different this, |
| 0:01:41 | 11 | and different that, and different the other things, and |
| 0:01:45 | 12 | debate amongst ourselves which way we wanted to go, what we |
| 0:01:51 | 13 | wanted to form, what model we wanted to use. |
| 0:01:54 | 14 | Q.   And approximately what time period was it that most of |
| 0:01:56 | 15 | the big dogs were in Palm Hall with you? |
| 0:01:59 | 16 | A.   That's starting in October of '80 till, well, mid '82. |
| 0:02:09 | 17 | Q.   And during this time period, did you come up with a |
| 0:02:12 | 18 | structure? |
| 0:02:13 | 19 | A.   Yes, we did. |
| 0:02:14 | 20 | Q.   What was that structure? |
| 0:02:15 | 21 | A.   We based it on -- we based it on the Feds, which was a |
| 0:02:20 | 22 | commission.  There was three commissioners, and there was |
| 0:02:26 | 23 | nine councillors, which, in equivalent of three -- three |
| 0:02:32 | 24 | generals to nine captains.  It's the way it kind of broke |
| 0:02:38 | 25 | down. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

68

| | | |
|---|---|---|
| 0:02:38 | 1 | Q.   And how did you decide who would be commissioners who |
| 0:02:41 | 2 | would be council members? |
| 0:02:43 | 3 | A.   We voted. |
| 0:02:44 | 4 | Q.   How did the vote take place? |
| 0:02:48 | 5 | A.   We just polled the membership.  Who do we want on the |
| 0:02:53 | 6 | Commission?  Let's establish the Commission.  And we debated |
| 0:02:57 | 7 | amongst ourselves and ended up taking a head count. |
| 0:03:01 | 8 | Q.   And as a result of the vote, did you come up with a |
| 0:03:05 | 9 | three-person commission? |
| 0:03:07 | 10 | A.   Yes, we did. |
| 0:03:08 | 11 | Q.   Who was on the Commission? |
| 0:03:09 | 12 | A.   Robert Griffin, "Blinky," Wendell Norris, "Blue," and |
| 0:03:14 | 13 | T.D. Bingham. |
| 0:03:16 | 14 | Q.   That was the Commission? |
| 0:03:17 | 15 | A.   Well, yeah.  And it was one acting, Bobby Crane, 'cause |
| 0:03:23 | 16 | T.D. was out on the streets.  I believe he was on the run at |
| 0:03:27 | 17 | the time. |
| 0:03:27 | 18 | Q.   And this was in 1982? |
| 0:03:32 | 19 | A.   Yes. |
| 0:03:33 | 20 | Q.   So he was not in Palm Hall with you? |
| 0:03:35 | 21 | A.   No.  He was not on the site, but he was such a |
| 0:03:39 | 22 | well-respected figure that they needed -- we kind of needed |
| 0:03:41 | 23 | him on there to sell this to the rest of the membership, |
| 0:03:45 | 24 | 'cause what we was getting ready to do was highjack this |
| 0:03:50 | 25 | Aryan Brotherhood, and there was gonna be some people that |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

| | | |
|---|---|---|
| 0:03:52 | 1 | did not like the way we was gonna go, so we needed some |
| 0:03:56 | 2 | people with some influence. |
| 0:03:57 | 3 | Q.   And Defendant Bingham had that influence? |
| 0:04:00 | 4 | A.   Yeah. |
| 0:04:01 | 5 | Q.   So he was the third Commission member? |
| 0:04:04 | 6 | A.   He was the third commissioner.  Bobby Crane was the |
| 0:04:07 | 7 | third commissioner in acting until T.D. came back into the |
| 0:04:10 | 8 | system. |
| 0:04:11 | 9 | Q.   And at the same time that you came up with a |
| 0:04:13 | 10 | commission, did you come up with the Council? |
| 0:04:15 | 11 | A.   Came up with the Council after we established the |
| 0:04:17 | 12 | Commission. |
| 0:04:18 | 13 | Q.   Who was on the Council? |
| 0:04:19 | 14 | A.   There was nine of us.  Here we go:  Me, Mike Thompson, |
| 0:04:25 | 15 | Ronnie Slocum, Mike Carmichael, Bobby Moore, Joe O'Rourke, |
| 0:04:41 | 16 | Loser Clark, Rick Terflinger.  Who did I miss? |
| 0:04:50 | 17 | BY MS. FLYNN: |
| 0:04:50 | 18 | Q.   Was John Stinson voted on the Council? |
| 0:04:53 | 19 | A.   Yes, John Stinson.  John Stinson.  Thank you very much. |
| 0:05:04 | 20 | Q.   How were the Commission and the Council going to |
| 0:05:07 | 21 | operate? |
| 0:05:08 | 22 | A.   The Council was basically gonna control the day-to-day |
| 0:05:12 | 23 | running of the tip.  The Commission was gonna oversee the |
| 0:05:16 | 24 | running of the Council. |
| 0:05:18 | 25 | Q.   So did this replace the one man, one vote system? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

70

| | | |
|---|---|---|
| 0:05:22 | 1 | A.    Yeah, it did.  That was the highjack I was talking |
| 0:05:26 | 2 | about. |
| 0:05:27 | 3 | Q.    So the purpose of it was to facilitate better |
| 0:05:30 | 4 | communication? |
| 0:05:31 | 5 | A.    No, not so much facilitate better communication.  To |
| 0:05:35 | 6 | facilitate the expediency, something to get something done |
| 0:05:41 | 7 | without having to go through an elaborate head count. |
| 0:05:45 | 8 | I mean, back in the 70's, early 80's, it took us six |
| 0:05:51 | 9 | months to vote on something, 'cause we had to go to all |
| 0:05:54 | 10 | these different places.  Everybody was entitled to a vote, |
| 0:05:57 | 11 | and we decided everybody wasn't entitled to a vote. |
| 0:06:06 | 12 | Q.    Essentially, the Council and Commission were the ones |
| 0:06:08 | 13 | that were gonna make the decisions on behalf of the AB? |
| 0:06:11 | 14 | A.    Yes. |
| 0:06:12 | 15 | Q.    After you took this vote on the Council and the |
| 0:06:23 | 16 | Commission, was there some type of ceremony to make it |
| 0:06:23 | 17 | official? |
| 0:06:23 | 18 | A.    No, no ceremony. |
| 0:06:24 | 19 | Q.    Were you each asked if you accepted your positions? |
| 0:06:28 | 20 | A.    Yeah, yeah. |
| 0:06:29 | 21 | Q.    And do you remember if you had a conversation with |
| 0:06:32 | 22 | other members after you accepted your position? |
| 0:06:34 | 23 | A.    Yeah, I do.  I remember a conversation I had with |
| 0:06:37 | 24 | Blinky and, I think, Ronnie Slocum. |
| 0:06:39 | 25 | Q.    Okay.  And "Blinky" is Robert Griffin? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

71

| | | |
|---|---|---|
| 0:06:42 | 1 | A.    Yes, he is.  Excuse me. |
| 0:06:43 | 2 | Q.    What was this conversation about? |
| 0:06:44 | 3 | A.    I remember telling 'em that, you know, we just now got |
| 0:06:49 | 4 | RICO. |
| 0:06:49 | 5 | Q.    What do you mean by that? |
| 0:06:51 | 6 | A.    Up until then -- up until -- the government didn't care |
| 0:06:56 | 7 | nothing about us.  We were a prison gang.  We operated |
| 0:07:01 | 8 | within the walls of a prison.  Once in a while there was |
| 0:07:06 | 9 | some cops that got killed, but for the most part, it was -- |
| 0:07:10 | 10 | they just didn't care about us.  But once we started giving |
| 0:07:14 | 11 | these names, these -- organization, this -- this thing, we |
| 0:07:20 | 12 | were gonna get the attention of some people. |
| 0:07:24 | 13 | Q.    And is that because you were more well-organized? |
| 0:07:27 | 14 | A.    Because we -- yeah, yeah.  And because we were now |
| 0:07:30 | 15 | considered an organization. |
| 0:07:33 | 16 | Q.    And did you consider yourself an organization at that |
| 0:07:36 | 17 | time? |
| 0:07:36 | 18 | A.    Yeah, yeah.  We -- we considered ourselves organized or |
| 0:07:40 | 19 | getting organized. |
| 0:07:42 | 20 | Q.    And the organization, did it have goals and policies to |
| 0:07:46 | 21 | adhere to? |
| 0:07:47 | 22 | A.    Sure. |
| 0:07:48 | 23 | Q.    During this period of time in '82 in Palm Hall, did you |
| 0:07:54 | 24 | and the other councillors and commissioners also come up |
| 0:07:57 | 25 | with new policies and goals for the organization? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

72

| | | |
|---|---|---|
| 0:08:02 | 1 | A.   Yeah.  We came up with some -- yeah.  Yeah, I guess we |
| 0:08:05 | 2 | did. |
| 0:08:06 | 3 | Q.   And was one of these policies regarding drug abuse by |
| 0:08:10 | 4 | members? |
| 0:08:10 | 5 | A.   Yeah. |
| 0:08:11 | 6 | Q.   What was the policy you came up with? |
| 0:08:13 | 7 | A.   Well, it was gonna be outlawed. |
| 0:08:18 | 8 | Q.   Drug abuse? |
| 0:08:20 | 9 | A.   Yeah. |
| 0:08:21 | 10 | Q.   Why? |
| 0:08:25 | 11 | A.   Well, there was some brothers that would try to go |
| 0:08:30 | 12 | shoot some heroin, to take care of his business; and, you |
| 0:08:34 | 13 | know, drug addicts always get a bad name, no matter where |
| 0:08:39 | 14 | they're at, on the street or in prison.  Dope fiend is a |
| 0:08:44 | 15 | dope fiend.  So we didn't want a lot of dope fiends.  We |
| 0:08:47 | 16 | couldn't get nothing done. |
| 0:08:49 | 17 | Q.   What was the consequence if a member was abusing drugs? |
| 0:08:53 | 18 | A.   Well, he would get told not to do it, then he might get |
| 0:08:57 | 19 | told not to do it again, and then about the third time he |
| 0:09:00 | 20 | would get killed. |
| 0:09:03 | 21 | Q.   Did you also establish a policy regarding how to deal |
| 0:09:06 | 22 | with dropouts of the AB? |
| 0:09:09 | 23 | A.   Yeah, we did. |
| 0:09:10 | 24 | Q.   Why did you establish some more formalized policy? |
| 0:09:14 | 25 | A.   Well, it was a new policy.  It was something that we |

| | | |
|---|---|---|
| 0:09:18 | 1 | hadn't done before.  It was something new.  Something that |
| 0:09:21 | 2 | was -- yeah, new. |
| 0:09:26 | 3 | Q.   What was the policy you came up with? |
| 0:09:29 | 4 | A.   When I drop out, I get hit.  I get protected.  I mean, |
| 0:09:35 | 5 | this morning, I got 30 officers escorting me over there. |
| 0:09:39 | 6 | Ain't nothing they can do to me.  But my mama, my sister, my |
| 0:09:43 | 7 | daddy, my dog, maybe they can do something to them.  At the |
| 0:09:48 | 8 | time, state wasn't putting no protection on nobody's family. |
| 0:09:56 | 9 | So we decided, with the exception of children -- |
| 0:10:00 | 10 | MR. FLEMING:  Your Honor, I'm going to object to |
| 0:10:02 | 11 | this line of questioning. |
| 0:10:03 | 12 | THE COURT:  Overruled. |
| 0:10:04 | 13 | BY MS. FLYNN: |
| 0:10:05 | 14 | Q.   You may continue.  With the exception of children? |
| 0:10:10 | 15 | A.   If I drop out and just went about my business, no open |
| 0:10:14 | 16 | court testimony, they come after me. |
| 0:10:17 | 17 | Q.   They would come after you? |
| 0:10:18 | 18 | A.   They would come after me. |
| 0:10:20 | 19 | A.   I drop out and I do what I'm doing today, anything |
| 0:10:23 | 20 | connected to me, except for my kids -- my little kids, not |
| 0:10:28 | 21 | my adult kids, would be fair game. |
| 0:10:33 | 22 | Q.   And that was a policy that you and the other |
| 0:10:35 | 23 | councillors and commissioners came up with at this time? |
| 0:10:39 | 24 | A.   Yeah, we did.  We came up with it, we voted on it, and |
| 0:10:43 | 25 | it was unanimous. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

74

| | | |
|---|---|---|
| 0:10:44 | 1 | Q. Did you also come up with a system for running your |
| 0:10:47 | 2 | drug-trafficking business? |
| 0:10:49 | 3 | A. Well, we just streamlined everything. |
| 0:10:53 | 4 | Q. And how did you do that? |
| 0:10:54 | 5 | A. We put different people in different positions. John |
| 0:10:59 | 6 | Stinson was gonna take care of that. Ronnie Slocum was |
| 0:11:03 | 7 | gonna help take care of that from Folsom, John Stinson from |
| 0:11:08 | 8 | San Quentin. He was gonna be in charge of drugs coming in |
| 0:11:12 | 9 | to drug money going out. He could use whoever he wanted to |
| 0:11:16 | 10 | use without telling anybody else. It was |
| 0:11:19 | 11 | compartmentalizing. I guess that's what the word is, |
| 0:11:23 | 12 | compartmentalize. Like I said before, everybody would have |
| 0:11:28 | 13 | a right to know, "We're moving a couple of pounds or |
| 0:11:34 | 14 | something." You know, everybody would have a right to know |
| 0:11:36 | 15 | that, but this stopped all that. |
| 0:11:38 | 16 | Q. So now there was a hierarchy that ran -- |
| 0:11:40 | 17 | A. Yeah, John Stinson at San Quentin would be the guy that |
| 0:11:44 | 18 | was in charge of all the drug actions. If he needed |
| 0:11:47 | 19 | somebody's help, he would go get somebody's help. |
| 0:11:50 | 20 | Q. And the drug action, when you were in the AB, was it a |
| 0:11:53 | 21 | big part of the Aryan Brotherhood? |
| 0:11:55 | 22 | A. Yeah, it was. Yeah, it was. |
| 0:11:57 | 23 | Q. Are you familiar with the phrase "in the hat"? |
| 0:11:59 | 24 | A. Yeah. |
| 0:12:00 | 25 | Q. What does that phrase mean? |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

75

| | | |
|---|---|---|
| 0:12:02 | 1 | A.   Well, it started -- like I'm gonna get killed, you |
| 0:12:11 | 2 | know, they voted on it, and I'm getting ready to go.  And |
| 0:12:22 | 3 | they put my name on a slip of paper and put many other slips |
| 0:12:22 | 4 | of paper in a hat, and each member draws one out; and |
| 0:12:24 | 5 | whoever draws out my name, is the one that does me.  He's in |
| 0:12:27 | 6 | the hat.  They don't really do that no more.  We never |
| 0:12:32 | 7 | really did that, but that's where it got started, and that's |
| 0:12:36 | 8 | where the language came from, meaning, he's got to go. |
| 0:12:40 | 9 | Q.   Now, when you say you don't do that anymore, you mean |
| 0:12:44 | 10 | actually draw out of a hat? |
| 0:12:45 | 11 | A.   No. |
| 0:12:47 | 12 | Q.   But as far as you know, when you were in, people got |
| 0:12:50 | 13 | put in the hat? |
| 0:12:51 | 14 | A.   Oh, yeah.  Yeah, quite a bit.  Loser Clark got put in |
| 0:12:55 | 15 | the hat. |
| 0:12:56 | 16 | Q.   And Loser Clark was an AB member? |
| 0:12:59 | 17 | A.   Yes. |
| 0:13:00 | 18 | Q.   And is that the man that you killed? |
| 0:13:03 | 19 | THE COURT:  Just a moment, Counsel.  I'm going to |
| 0:13:04 | 20 | have you call a recess pretty soon.  Just get to a |
| 0:13:07 | 21 | convenient point, and then I'll give the jury about a |
| 0:13:10 | 22 | half-hour recess.  So get to a logical point and then tell |
| 0:13:11 | 23 | us. |
| 0:13:12 | 24 | MS. FLYNN:  Actually, this would be fine, |
| 0:13:13 | 25 | Your Honor. |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

76

| | | |
|---|---|---|
| 0:13:13 | 1 | THE COURT:  Are you sure? |
| 0:13:15 | 2 | Start with Loser Clark after we come back. |
| 0:13:19 | 3 | MS. FLYNN:  Yes. |
| 0:13:19 | 4 | THE COURT:  All right.  Then you're admonished not |
| 0:13:21 | 5 | to discuss this matter amongst yourselves nor to form or |
| 0:13:25 | 6 | express any opinion concerning the case. |
| 0:13:27 | 7 | We'll come back and get you in exactly a half |
| 0:13:31 | 8 | hour.  Don't discuss the case. |
| 0:14:19 | 9 | THE COURT:  All right.  Half an hour, counsel. |
| 0:14:24 | 10 | *(Proceedings recessed at 10:14 a.m.)* |
| 0:14:34 | 11 | *(Further proceedings reported by Jane Rule in* |
| 0:14:38 | 12 | *Volume II.)* |
| 0:14:38 | 13 | -oOo- |
| 0:14:38 | 14 | |
| | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| | 25 | |

CR 02-938 DOC - 3/15/2006 - Day 3, Volume I

77

-oOo-


CERTIFICATE


       I hereby certify that pursuant to Section 753,

Title 28, United States Code, the foregoing is a true and

correct transcript of the stenographically reported

proceedings held in the above-entitled matter and that the

transcript page format is in conformance with the

regulations of the Judicial Conference of the United States.


Date:  March 16, 2006


DEBBIE GALE, U.S. COURT REPORTER
CSR NO. 9472, RPR